PAGE

***** ACTUARIAL LTD VALUATION *****
VALUATION DATE 10/31/1999

H12050

| DIAG CODE | CLAIMANT | DIS. AGE DATE | EXP. DATE | GROSS BENEFIT | S.S. OFFSET | OTHER OFFSET | MIN ADJ | NET BENEFIT | GROSS RESERVE | S.S.OFF RESERVE | OTH.OFF RESERVE | NET RESERVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 820.8 | 66A | 841013 | 170330 | 650 | 0 I | 0 | 0 | 650 | 37,063 | 0 | 0 | 37,063 |
| 722.2 | 46A | 870611 | 060626 | 1000 | 0 I | 0 | 0 | 1000 | 56,882 | 0 | 0 | 56,882 |
| 436. | 41A | 830407 | 061110 | 1 | 0 I | 0 | 0 | 1 | 2,402 | 0 | 0 | 2,402 |
| 714. | 66P | 910102 | 940102 | 1 | 0 I | 0 | 0 | 1 | 140 | 0 | 0 | 140 |
| 332. | 44A | 910206 | 111008 | 6000 | 0 I | 0 | 0 | 6000 | 522,271 | 0 | 0 | 522,271 |
| 204.9 | 45A | 920228 | 110408 | 7500 | 0 I | 0 | 0 | 7500 | 616,698 | 0 | 0 | 616,698 |
| 721.6 | 42A | 920802 | 140906 | 6960 | 0 I | 0 | 0 | 6960 | 653,040 | 0 | 0 | 653,040 |
| 410. | 67A | 921203 | 001228 | 542 | 0 I | 0 | 0 | 542 | 7,463 | 0 | 0 | 7,463 |
| 746. | 67A | 921203 | 001013 | 650 | 0 I | 0 | 0 | 0 | 7,316 | 0 | 0 | 7,316 |
| 413. | 61P | 940630 | 990630 | 1 | 0 I | 0 | 0 | 1 | 140 | 0 | 0 | 140 |
| 348.3 | 69A | 950103 | 000607 | 1 | 0 I | 0 | 0 | 140 | 140 | 0 | 0 | 140 |
| 296. | 69A | 950201 | 000610 | 542 | 0 I | 0 | 0 | 542 | 4,003 | 0 | 0 | 4,003 |
| 746. | 57P | 950317 | 021217 | 650 | 0 I | 0 | 0 | 650 | 4,820 | 0 | 0 | 4,820 |
| 403.9 | 57P | 950317 | 021217 | 1 | 0 I | 0 | 0 | 1 | 650 | 0 | 0 | 650 |
| 746. | 58A | 951211 | 020402 | 2000 | 0 I | 0 | 0 | 2000 | 51,101 | 0 | 0 | 51,101 |
| 496. | 60A | 960125 | 010125 | 2000 | 0 I | 0 | 0 | 2000 | 28,140 | 0 | 0 | 28,140 |
| 296. | 38A | 970311 | 020305 | 1000 | 0 I | 0 | 0 | 1000 | 24,240 | 0 | 0 | 24,240 |
| **TOTAL POLICY 401500 G1** | **COUNT 17** | | | 29499 | 0 | 0 | 0 | 29496 | 2,016,509 | 0 | 0 | 2,016,509 |
| | | | | 29499 | 0 | 0 | 0 | 29496 | 2,016,509 | 0 | 0 | 2,016,509 |

REDACTED



TOTAL

CY 401500 G2

COUNT  26

66255

0

(

0

66255

5,084,650

0

0  5,084,650

H12051

PAGE   2

***** ACTUARIAL LTD VALUATION *****
VALUATION DATE 10/31/1999

| DIAG CODE | CLAIMANT | AGE / DIS DATE | EXP. DATE | GROSS BENEFIT | S.S. OFFSET | OTHER OFFSET | MIN ADJ | NET BENEFIT | GROSS RESERVE | S.S. OFF RESERVE | OTH. OFF RESERVE | NET RESERVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 518.8 | | 5SA 860922 | 300730 | 1000 | 0 I | 0 | 0 | 1000 | 72,980 | 0 | 0 | 72,980 |
| 410. | | 5OA 890531 | 030821 | 1000 | 0 I | 0 | 0 | 1000 | 37,606 | 0 | 0 | 37,606 |
| 414. | | (4SA 890701 | 050117 | 3000 | 0 I | 0 | 0 | 3000 | 142,012 | 0 | 0 | 142,012 |
| 715.1 | | 6SA 900328 | 991215 | 650 | 0 I | 0 | 0 | 650 | 1,109 | 0 | 0 | 1,109 |
| 722.6 | | 5GP 940715 | 020819 | 4500 | 0 I | 0 | 0 | 4500 | 85,949 | 0 | 0 | 85,949 |
| 138. | | !4SA 950502 | 150419 | 5000 | 0 I | 0 | 0 | 5000 | 488,702 | 0 | 0 | 488,702 |
| 296.3 | | 4OA 951127 | 200309 | 2500 | 0 I | 0 | 0 | 2500 | 267,581 | 0 | 0 | 267,581 |
| 332. | | 47P 970201 | 140504 | 1 | 0 I | 0 | 0 | 1 | 1,845 | 0 | 0 | 1,845 |
| **TOTAL POLICY 401500 G3** | | **COUNT 8** | | 17651 | 0 | 0 | 0 | 17651 | 1,097,784 | 0 | 0 | 1,097,784 |
| 296. | | 42A 881024 | 101122 | 3500 | 0 I | 0 | 0 | 3500 | 265,340 | 0 | 0 | 265,340 |
| 358. | | 37A 910130 | 180315 | 6738 | 0 I | 0 | 0 | 6738 | 672,514 | 0 | 0 | 672,514 |
| 296.4 | | 36A 910703 | 200402 | 4000 | 0 I | 0 | 0 | 4000 | 448,588 | 0 | 0 | 448,588 |
| 042. | | 31A 931004 | 271011 | 7889 | 0 I | 0 | 0 | 7889 | 162,278 | 0 | 0 | 162,278 |
| 296.3 | | 5OA 940128 | 080203 | 11060 | 0 I | 0 | 0 | 11060 | 754,524 | 0 | 0 | 754,524 |
| 172.9 | | 5OA 950322 | 100212 | 7000 | 0 I | 0 | 0 | 7000 | 540,243 | 0 | 0 | 540,243 |
| 424.9 | | 4OA 950527 | 110612 | 8235 | 0 I | 0 | 0 | 8235 | 692,721 | 0 | 0 | 692,721 |
| 042.9 | | 33A 950901 | 270301 | 2138 | 0 I | 0 | 0 | 2138 | 44,526 | 0 | 0 | 44,526 |
| 042. | | 36A 960601 | 241121 | 3000 | 0 I | 0 | 0 | 3000 | 62,569 | 0 | 0 | 62,569 |
| 573.3 | | 49A 960731 | 111230 | 7000 | 0 I | 0 | 0 | 7000 | 580,233 | 0 | 0 | 580,233 |
| **TOTAL POLICY 401500 G7** | | **COUNT 10** | | 60560 | 0 | 0 | 0 | 60560 | 4,223,536 | 0 | 0 | 4,223,536 |
| 886. | | 43A 901107 | 461128 | 3994 | 0 I | 0 | 0 | 3994 | 409,134 | 0 | 0 | 409,134 |
| 555. | | 47A 931001 | 111018 | 8439 | 0 I | 0 | 0 | 8439 | 723,445 | 0 | 0 | 723,445 |
| 337. | | !38A 931016 | 191216 | 4000 | 0 I | 1720 | 0 | 2280 | 480,531 | 0 | 204,984 | 275,547 |
| 347. | | 40A 931116 | 180722 | 4000 | 0 I | 0 | 0 | 4000 | 462,125 | 0 | 0 | 462,125 |
| 437.2 | | 47A 940714 | 120520 | 7700 | 0 I | 0 | 0 | 7700 | 675,169 | 0 | 0 | 675,169 |
| 340. | | 5AA 941029 | 050721 | 2500 | 0 I | 0 | 0 | 2500 | 137,631 | 0 | 0 | 137,631 |
| 191.9 | | 5AA 950508 | 051231 | 2500 | 0 I | 0 | 0 | 2500 | 132,409 | 0 | 0 | 132,409 |
| 723.4 | | 36A 951003 | 231125 | 7475 | 0 I | 0 | 0 | 7475 | 917,951 | 0 | 0 | 917,951 |
| 189. | | 39P 961029 | 211206 | 4248 | 0 I | 0 | 0 | 4248 | 88,366 | 0 | 0 | 88,366 |
| | MCCULLOCH MD | 43A 960102 | 170909 | 6702 | 0 I | 0 | 0 | 6702 | 166,622 | 0 | 0 | 166,622 |
| 722.6 | | 55A 961125 | 060504 | 2500 | 0 I | 0 | 0 | 2500 | 469,444 | 0 | 0 | 469,444 |
| 239. | | 4IA 970123 | 200606 | 8240 | 0 I | 0 | 0 | 8240 | 458,567 | 0 | 0 | 458,567 |
| 200.2 | | 42P 970210 | 191208 | 1 | 0 I | 0 | 0 | 1 | 1,705 | 0 | 0 | 1,705 |
| **TOTAL POLICY 401500 G8** | | **COUNT 13** | | 62299 | 0 | 1720 | 0 | 60579 | 5,123,099 | 0 | 204,984 | 4,918,115 |
| 296. | | 37A 930510 | 210404 | 5000 | 0 I | 0 | 0 | 5000 | 561,227 | 0 | 0 | 561,227 |
| 346.9 | | 43A 950808 | 170331 | 1500 | 0 I | 0 | 0 | 1500 | 168,865 | 0 | 0 | 168,865 |
| **TOTAL POLICY 401501 G10** | | **COUNT 2** | | 6500 | 0 | 0 | 0 | 6500 | 730,092 | 0 | 0 | 730,092 |
| 729.1 | | 45A 930830 | 121017 | 1500 | 0 I | 0 | 0 | 1500 | 146,043 | 0 | 0 | 146,043 |

REDACTED

H12052



| TOTAL | :CY 401501 G11 | COUNT | 1 | 1500 | 0 | ( | 0 | 1500 | 146,043 | 0 | 0 | 146,043 |

H12053

PAGE    3

***** ACTUARIAL LTD VALUATION *****
VALUATION DATE 10/31/1999

REDACTED

| DIAG CODE | CLAIMANT | DIS. AGE DATE | EXP. DATE | GROSS BENEFIT | S.S. OFFSET | OTHER OFFSET | MIN ADJ | NET BENEFIT | GROSS RESERVE | S.S.OFF RESERVE | OTH.OFF RESERVE | NET RESERVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 428. | | 60A 970508 | 011007 | 1500 | 0 I | 0 | 0 | 1500 | 31,481 | 0 | 0 | 31,481 |
| TOTAL POLICY 401501 G12 | | COUNT | 1 | 1500 | 0 I | 0 | 0 | 1500 | 31,481 | 0 | 0 | 31,481 |
| 300. | | 44A 830911 | 040402 | 1300 | 0 I | 0 | 0 | 1300 | 54,929 | 0 | 0 | 54,929 |
| TOTAL POLICY 401501 G4 | | COUNT | 1 | 1300 | 0 | 0 | 0 | 1300 | 54,929 | 0 | 0 | 54,929 |
| 722.2 | | 43A 920203 | 470920 | 4000 | 0 I | 0 | 0 | 4000 | 472,510 | 0 | 0 | 472,510 |
| 300. | | 38A 930811 | 190909 | 5500 | 0 I | 0 | 0 | 5500 | 600,133 | 0 | 0 | 600,133 |
| TOTAL POLICY 401501 G9 | | COUNT | 2 | 9500 | 0 | 0 | 0 | 9500 | 1,072,643 | 0 | 0 | 1,072,643 |
| 900. | | 47A 930922 | 450325 | 500 | 0 I | 0 | 0 | 500 | 63,857 | 0 | 0 | 63,857 |
| TOTAL POLICY 401502 G1 | | COUNT | 1 | 500 | 0 I | 0 | 0 | 500 | 63,857 | 0 | 0 | 63,857 |
| 296.32 | | 51A 940801 | 080101 | 1500 | 0 I | 0 | 0 | 1500 | 111,381 | 0 | 0 | 111,381 |
| 412. | | 51A 950630 | 090611 | 3500 | 0 I | 0 | 0 | 3500 | 270,669 | 0 | 0 | 270,669 |
| 410.9 | | 62P 960524 | 990821 | 5000 | 0 I | 0 | -5000 | 0 | 140 | 0 | 0 | 140 |
| TOTAL POLICY 401502 G3 | | COUNT | 3 | 10000 | 0 | 0 | -5000 | 5000 | 382,190 | 0 | 0 | 382,190 |

PAGE  1

LTD FINANCIAL TOTALS
AS OF 10/31/1999

|  | BENEFITS | RESERVES |
|---|---|---|
| GROSS | 267,064 | 20,026,813 |
| KNOWN S.S. | 0 | 0 |
| EST. S.S. | 0 | 0 |
| OTHER OFFSETS | -1,720 | -204,984 |
| MINIMUM ADJ | -5,000 |  |
| NET | 260,341 | 19,821,829 |
| INCLUDES DISABILITY COMPLETION |  |  |
| RESERVE FOR POLICY 206372 = | 0 |  |
| UNKNOWN OTHER OFFSETS |  | 0 |
| NON-MGIS |  | 0 |
| REINSURANCE NAL/OTHER |  | 0 |
| ADJ. RESERVES W/O LAG |  | 19,604,045 |
| LAG RESERVES |  | -457,617 |
| ADJ. RESERVE W/ LAG |  | 19,146,428 |



REDACTED

H12055

PAGE

***** ACTUARIAL LTD VALUATION *****
VALUATION DATE 11/30/1999

| DIAG CODE | CLAIMANT | DIS. AGE DATE | EXP. DATE | COUNT | GROSS BENEFIT | S.S. OFFSET | OTHER OFFSET | MIN ADJ | NET BENEFIT | GROSS RESERVE | S.S.OFF RESERVE | OTH.OFF RESERVE | NET RESERVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 820.8 | | 66A 841013 | 170330 | | 650 | 0 I | 0 | | 650 | 36,833 | 0 | 0 | 36,833 |
| 714.0 | | 46A 870611 | 060626 | | 1000 | 0 I | 0 | | 1000 | 56,292 | 0 | 0 | 56,292 |
| 724.4 | | 46A 870611 | 061110 | | 4000 | 0 I | 0 | | 4000 | 266,495 | 0 | 0 | 266,495 |
| 204.9 | | 41P 900912 | 480907 | | 6000 | 0 I | 0 | | 6000 | 520,213 | 0 | 0 | 520,213 |
| 721.6 | | 44A 910206 | 111008 | | 7500 | 0 I | 0 | | 7500 | 614,231 | 0 | 0 | 614,231 |
| 410. | | 45A 920228 | 110408 | | 6960 | 0 I | 0 | | 6960 | 651,504 | 0 | 0 | 651,504 |
| 724. | | 42A 920802 | 140906 | | 542 | 0 I | 0 | | 542 | 6,850 | 0 | 0 | 6,850 |
| 413. | | 67A 921203 | 001228 | | 650 | 0 I | 0 | | 650 | 6,591 | 0 | 0 | 6,591 |
| 746. | | 67A 930327 | 001013 | | 1 | 0 I | 0 | | 1 | 140 | 0 | 0 | 140 |
| 296. | | 61P 940630 | 990630 | | 542 | 0 I | 0 | | 542 | 3,359 | 0 | 0 | 3,359 |
| 413. | | 69A 950103 | 000607 | | 650 | 0 I | 0 | | 650 | 4,075 | 0 | 0 | 4,075 |
| 746. | | 69A 950201 | 000610 | | 650 | 0 I | 0 | | 650 | 16,393 | 0 | 0 | 16,393 |
| 403.9 | | 57A 950317 | 021217 | | 2000 | 0 I | 0 | | 2000 | 49,492 | 0 | 0 | 49,492 |
| 746. | | 58A 951211 | 020402 | | 2000 | 0 I | 0 | | 2000 | 26,258 | 0 | 0 | 26,258 |
| 584. | | 58A 960125 | 010125 | | 1000 | 0 I | 0 | | 1000 | 23,494 | 0 | 0 | 23,494 |
| 496. | | 60A 970311 | 020305 | | 2000 | 0 I | 0 | | 2000 | | 0 | 0 | |
| 296. | | | | | | | | | | | | | |
| **TOTAL POLICY 401500 G1** | | | | **COUNT 15** | **33995** | **0** | **0** | **0** | **33994** | **2,282,220** | **0** | **0** | **2,282,220** |
| 340. | | 37A 791123 | 070924 | | 1733 | 0 I | 0 | | 1733 | 108,388 | 0 | 0 | 108,388 |
| 722.2 | | 58A 810116 | 210511 | | 650 | 0 I | 0 | | 650 | 39,406 | 0 | 0 | 39,406 |
| 436. | | 41A 830407 | 061110 | | 2167 | 0 I | 0 | | 2167 | 125,107 | 0 | 0 | 125,107 |
| 714. | | 46A 870631 | 060626 | | 1500 | 0 I | 0 | | 1500 | 83,782 | 0 | 0 | 83,782 |
| 138. | | 51A 891220 | 021231 | | 2500 | 0 I | 0 | | 2500 | 78,131 | 0 | 0 | 78,131 |
| 724. | | 42P 910728 | 131104 | | 5000 | 0 I | 0 | | 5000 | 332,535 | 0 | 0 | 332,535 |
| 341.8 | | 45A 910015 | 100515 | | 5000 | 0 I | 0 | | 5000 | 286,654 | 0 | 0 | 286,654 |
| 722. | | 55A 920101 | 010330 | | 5301 | 0 I | 0 | | 5301 | 434,021 | 0 | 0 | 434,021 |
| 726. | | 67A 920224 | 991207 | | 1500 | 0 I | 0 | | 1500 | 22,618 | 0 | 0 | 22,618 |
| 493.9 | | 48A 920019 | 081107 | | 162 | 0 I | 0 | | 162 | 162 | 0 | 0 | 162 |
| 413. | | 47A 920705 | 091015 | | 152 | 0 I | 0 | | 152 | 108,393 | 0 | 0 | 108,393 |
| 414.9 | | 30A 920814 | 270324 | | 5815 | 0 I | 0 | | 5815 | 440,537 | 0 | 0 | 440,537 |
| 309.4 | | 68A 930223 | 991124 | | 4000 | 0 I | 0 | | 4000 | 475,525 | 0 | 0 | 475,525 |
| 255.4 | | 55A 930727 | 030524 | | 3387 | 0 I | 0 | | 3387 | 119,837 | 0 | 0 | 119,837 |
| 286.3 | | 45P 931016 | 470216 | | 600 | 0 I | 0 | -600 | 0 | 2,866 | 0 | 0 | 2,866 |
| 427.9 | | 45A 931016 | 470216 | | 5650 | 0 I | 0 | | 5650 | 661,403 | 0 | 0 | 661,403 |
| 715.9 | | 49A 940201 | 091028 | | 1 | 0 I | 0 | | 1 | 259,126 | 0 | 0 | 259,126 |
| 715.96 | | 57A 950317 | 021217 | | 3354 | 0 I | 0 | | 3354 | 32,059 | 0 | 0 | 32,059 |
| 425.4 | | 58P 950531 | 020201 | | 650 | 0 I | 0 | | 650 | 45,923 | 0 | 0 | 45,923 |
| 746. | | 50A 950824 | 100117 | | 4500 | 0 I | 0 | | 4500 | 365,730 | 0 | 0 | 365,730 |
| 733.4 | | 44P 951103 | 161101 | | 7500 | 0 I | 0 | | 7500 | 531,200 | 0 | 0 | 531,200 |
| 414.00 | | 50A 951103 | 161101 | | 3000 | 0 I | 0 | | 3000 | 39,105 | 0 | 0 | 39,105 |
| 414. | | 50A 951126 | 230529 | | 5315 | 0 I | 0 | | 5315 | 651,721 | 0 | 0 | 651,721 |
| 714. | | 37A 960326 | 230529 | | 1500 | 0 I | 0 | | 1500 | 185,810 | 0 | 0 | 185,810 |
| 577. | | 37A 961113 | 240304 | | 1500 | 0 I | 0 | | 1500 | 24,100 | 0 | 0 | 24,100 |
| 433.3 | | 60A 970101 | 240301 | | 1000 | 0 I | 0 | | 1000 | 88,025 | 0 | 0 | 88,025 |
| 717.7 | | 43A 970208 | 230207 | | 750 | 0 I | 0 | | 750 | 88,025 | 0 | 0 | 88,025 |
| 191. | | 39A 970403 | 220807 | | 5000 | 0 I | 0 | | 5000 | 332,126 | 0 | 0 | 332,126 |

REDACTED

H12056

| TOTAL | LICY 401500 G2 | COUNT | 29 | 84875 | 0 | -600 | 84275 | 5,952,421 | 0 | 0 | 5,952,421 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |



H12057

PAGE 2

***** ACTUARIAL LTD VALUATION *****
VALUATION DATE 11/30/1999

| DIAG CODE | CLAIMANT | AGE DATE | DIS. DATE | EXP. DATE | GROSS BENEFIT | S.S. OFFSET | OTHER OFFSET | MIN ADJ | NET BENEFIT | GROSS RESERVE | S.S.OFF RESERVE | OTH.OFF RESERVE | NET RESERVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 518.8 | | 55A | 860922 | 300730 | 1000 | 0 I | 0 | 0 | 1000 | 72,686 | 0 | 0 | 72,686 |
| 410. | | 50A | 890531 | 030821 | 1000 | 0 I | 0 | 0 | 1000 | 36,834 | 0 | 0 | 36,834 |
| 425.4 | | 49A | 890701 | 050117 | 3000 | 0 I | 0 | 0 | 3000 | 140,229 | 0 | 0 | 140,229 |
| 715.1 | | 65A | 900328 | 991215 | 325 | 0 I | 0 | 0 | 325 | 333 | 0 | 0 | 333 |
| 722.6 | | 56P | 940715 | 020819 | 4500 | 0 I | 0 | 0 | 4500 | 83,677 | 0 | 0 | 83,677 |
| 138. | | 45A | 950502 | 150419 | 5000 | 0 I | 0 | 0 | 5000 | 487,643 | 0 | 0 | 487,643 |
| 414. | | 50P | 951126 | 010523 | 2500 | 0 I | 0 | 0 | 2500 | 26,973 | 0 | 0 | 26,973 |
| 296.3 | | 40A | 951127 | 200309 | 2500 | 0 I | 0 | 0 | 2500 | 268,640 | 0 | 0 | 268,640 |
| 332. | | 47A | 970201 | 140504 | 5500 | 0 I | 0 | 0 | 5500 | 495,787 | 0 | 0 | 495,787 |
| TOTAL POLICY 401500 G3 | | COUNT | 9 | | 25325 | 0 | 0 | 0 | 25325 | 1,612,802 | 0 | 0 | 1,612,802 |
| 296. | | 42A | 881024 | 101122 | 3500 | 0 I | 0 | 0 | 3500 | 264,210 | 0 | 0 | 264,210 |
| 358. | | 37A | 910130 | 180315 | 6738 | 0 I | 0 | 0 | 6738 | 671,501 | 0 | 0 | 671,501 |
| 296.4 | | 36A | 910703 | 200402 | 4000 | 0 I | 0 | 0 | 4000 | 447,890 | 0 | 0 | 447,890 |
| 042. | | 31A | 931004 | 271017 | 7889 | 0 I | 0 | 0 | 7889 | 162,165 | 0 | 0 | 162,165 |
| 296.3 | | 50A | 940128 | 080203 | 11060 | 0 I | 0 | 0 | 11060 | 749,688 | 0 | 0 | 749,688 |
| 172.9 | | 50A | 950322 | 100212 | 7000 | 0 I | 0 | 0 | 7000 | 539,524 | 0 | 0 | 539,524 |
| 424.9 | | 48A | 950527 | 110612 | 8235 | 0 I | 0 | 0 | 8235 | 690,565 | 0 | 0 | 690,565 |
| 042. | | 33A | 950901 | 270301 | 2138 | 0 I | 0 | 0 | 2138 | 44,413 | 0 | 0 | 44,413 |
| 042. | | 36A | 960601 | 241121 | 3000 | 0 I | 0 | 0 | 3000 | 62,457 | 0 | 0 | 62,457 |
| 573.3 | | 49A | 960731 | 111230 | 7000 | 0 I | 0 | 0 | 7000 | 580,540 | 0 | 0 | 580,540 |
| TOTAL POLICY 401500 G7 | | COUNT | 10 | | 60560 | 0 | 0 | 0 | 60560 | 4,212,953 | 0 | 0 | 4,212,953 |
| 886. | | 43A | 901107 | 461128 | 3994 | 0 I | 0 | 0 | 3994 | 408,903 | 0 | 0 | 408,903 |
| 555. | | 47A | 931001 | 111018 | 8439 | 0 I | 0 | 0 | 8439 | 720,751 | 0 | 0 | 720,751 |
| 337. | | 38A | 931018 | 191216 | 4000 | 0 I | 1720 | 0 | 2280 | 479,862 | 0 | 204,743 | 275,119 |
| 347. | | 40A | 931116 | 180722 | 4000 | 0 I | 0 | 0 | 4000 | 461,156 | 0 | 0 | 461,156 |
| 437.2 | | 47A | 940714 | 120520 | 7700 | 0 I | 0 | 0 | 7700 | 672,969 | 0 | 0 | 672,969 |
| 340. | | 54A | 941029 | 050721 | 2500 | 0 I | 0 | 0 | 2500 | 130,888 | 0 | 0 | 130,888 |
| 191.9 | MCCULLOCH MD | 54A | 950508 | 051231 | 2500 | 0 I | 0 | 0 | 2500 | 136,626 | 0 | 0 | 136,626 |
| 723.4 | | 36A | 951003 | 231125 | 7475 | 0 I | 0 | 0 | 7475 | 920,339 | 0 | 0 | 920,339 |
| 042. | | 43A | 960102 | 170909 | 4248 | 0 I | 0 | 0 | 4248 | 88,253 | 0 | 0 | 88,253 |
| 189. | | 39P | 961029 | 211206 | 2500 | 0 I | 0 | 0 | 2500 | 167,539 | 0 | 0 | 167,539 |
| 722.6 | | 55A | 961125 | 060504 | 8240 | 0 I | 0 | 0 | 8240 | 465,586 | 0 | 0 | 465,586 |
| 239. | | 41A | 970123 | 200606 | 6702 | 0 I | 0 | 0 | 6702 | 465,822 | 0 | 0 | 465,822 |
| TOTAL POLICY 401500 G8 | | COUNT | 12 | | 62298 | 0 | 1720 | 0 | 60578 | 5,118,694 | 0 | 204,743 | 4,913,951 |
| 296. | | 37A | 930510 | 210404 | 8000 | 0 I | 0 | 0 | 8000 | 895,344 | 0 | 0 | 895,344 |
| 346.9 | | 43A | 950808 | 170331 | 1500 | 0 I | 0 | 0 | 1500 | 168,652 | 0 | 0 | 168,652 |
| TOTAL POLICY 401501 G10 | | COUNT | 2 | | 9500 | 0 | 0 | 0 | 9500 | 1,063,996 | 0 | 0 | 1,063,996 |
| 729.1 | | 45A | 930830 | 121017 | 1500 | 0 I | 0 | 0 | 1500 | 145,416 | 0 | 0 | 145,416 |

REDACTED

H12058

| TOTAL | ICY 401501 G11 | COUNT | 1 | 1500 | 0 | 0 | 1500 | 145,416 | 0 | 0 | 145,416 |



H12059

PAGE   3

***** ACTUARIAL LTD VALUATION *****
VALUATION DATE 11/30/1999



| DIAG CODE | CLAIMANT | AGE DATE | DIS. DATE | EXP. DATE | GROSS BENEFIT | S.S. OFFSET | OTHER OFFSET | MIN ADJ | NET BENEFIT | GROSS RESERVE | S.S.OFF RESERVE | OTH.OFF RESERVE | NET RESERVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 428. | | 60A | 970508 | 011007 | 1500 | 0 I | 0 | 0 | 1500 | 30,237 | 0 | 0 | 30,237 |
| TOTAL POLICY 401501 G12 | COUNT 1 | | | | 1500 | 0 I | 0 | 0 | 1500 | 30,237 | 0 | 0 | 30,237 |
| 300. | | 44A | 830911 | 040402 | 1300 | 0 I | 0 | 0 | 1300 | 54,017 | 0 | 0 | 54,017 |
| TOTAL POLICY 401501 G4 | COUNT 1 | | | | 1300 | 0 | 0 | 0 | 1300 | 54,017 | 0 | 0 | 54,017 |
| 722.2 | | 43A | 920203 | 470920 | 4000 | 0 I | 0 | 0 | 4000 | 472,399 | 0 | 0 | 472,399 |
| 300. | | 38A | 930811 | 190909 | 5500 | 0 I | 0 | 0 | 5500 | 599,661 | 0 | 0 | 599,661 |
| TOTAL POLICY 401501 G9 | COUNT 2 | | | | 9500 | 0 | 0 | 0 | 9500 | 1,072,060 | 0 | 0 | 1,072,060 |
| 900. | | 47A | 930922 | 450325 | 500 | 0 I | 0 | 0 | 500 | 63,722 | 0 | 0 | 63,722 |
| TOTAL POLICY 401502 G1 | COUNT 1 | | | | 500 | 0 | 0 | 0 | 500 | 63,722 | 0 | 0 | 63,722 |
| 296.32 | | 51A | 940801 | 080101 | 1500 | 0 I | 0 | 0 | 1500 | 110,498 | 0 | 0 | 110,498 |
| 412. | | 51A | 950630 | 090611 | 3500 | 0 I | 0 | 0 | 3500 | 269,360 | 0 | 0 | 269,360 |
| 410.9 | | 62P | 960524 | 990821 | 5000 | 0 I | 0 | -5000 | 0 | 140 | 0 | 0 | 140 |
| TOTAL POLICY 401502 G3 | COUNT 3 | | | | 10000 | 0 | 0 | -5000 | 5000 | 379,998 | 0 | 0 | 379,998 |

REDACTED

H12060

PAGE 1

LTD FINANCIAL TOTALS
AS OF 11/30/1999

|  | BENEFITS | RESERVES |
|---|---|---|
| GROSS | 300,853 | 21,988,536 |
| KNOWN S.S. | 0 | 0 |
| EST. S.S. | 0 | 0 |
| OTHER OFFSETS | -1,720 | -204,743 |
| MINIMUM ADJ | -5,600 | |
| NET | ----------- 293,532 | ----------- 21,783,793 |

INCLUDES DISABILITY COMPLETION
RESERVE FOR POLICY 206372 =                          0

| UNKNOWN OTHER OFFSETS NON-MGIS | 0 |
| REINSURANCE NAI/OTHER | 0 |
| ADJ. RESERVES W/O LAG | ----------- 21,783,793 |
| LAG RESERVES | -750,100 |
| ADJ. RESERVE W/ LAG | ----------- 21,033,693 |



H12061

PAGE

##### ***** ACTUARIAL LTD VALUATION *****
##### VALUATION DATE 12/31/1999

| DIAG CODE | CLAIMANT | DIS. AGE DATE | EXP. DATE | GROSS BENEFIT | S.S. OFFSET | OTHER OFFSET | MIN ADJ | NET BENEFIT | GROSS RESERVE | S.S. OFF RESERVE | OTH.OFF RESERVE | NET RESERVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 820.8 | | 66A 841013 | 170330 | 650 | 0 I | 0 | 0 | 650 | 39,957 | 0 | 0 | 39,957 |
| 714.0 | | 87A 870611 | 060626 | 1000 | 0 I | 0 | 0 | 1000 | 59,362 | 0 | 0 | 59,362 |
| 724.4 | | 41P 900912 | 480907 | 4000 | 0 I | 0 | 0 | 4000 | 320,767 | 0 | 0 | 320,767 |
| 204.9 | | 44A 910206 | 111008 | 6000 | 0 I | 0 | 0 | 6000 | 549,296 | 0 | 0 | 549,296 |
| 721.6 | | 45A 920228 | 110408 | 7500 | 0 I | 0 | 0 | 7500 | 625,503 | 0 | 0 | 625,503 |
| 724. | | 51A 891220 | 021231 | 2500 | 0 I | 0 | 0 | 2500 | 667,873 | 0 | 0 | 667,873 |
| 410. | | 42A 920802 | 140906 | 6960 | 0 I | 0 | 0 | 6960 | 6,375 | 0 | 0 | 6,375 |
| 414. | | 67A 921203 | 001228 | 542 | 0 I | 0 | 0 | 542 | 5,987 | 0 | 0 | 5,987 |
| 413. | | 67A 930327 | 001013 | 650 | 0 I | 0 | 0 | 650 | 140 | 0 | 0 | 140 |
| 296. | | 61P 940630 | 990630 | 1 | 0 I | 0 | 0 | 1 | 2,834 | 0 | 0 | 2,834 |
| 746. | | 69A 950103 | 000607 | 542 | 0 I | 0 | 0 | 542 | 3,448 | 0 | 0 | 3,448 |
| 746. | | 69A 950201 | 000610 | 650 | 0 I | 0 | 0 | 650 | 15,998 | 0 | 0 | 15,998 |
| 403.9 | | 57A 950317 | 021217 | 2000 | 0 I | 0 | 0 | 2000 | 47,916 | 0 | 0 | 47,916 |
| 584. | | 58A 951211 | 020402 | 2000 | 0 I | 0 | 0 | 2000 | 24,422 | 0 | 0 | 24,422 |
| 584. | | 58A 960125 | 010125 | 1000 | 0 I | 0 | 0 | 1000 | 22,932 | 0 | 0 | 22,932 |
| **TOTAL POLICY 401500 G1** | | **COUNT 15** | | **33995** | **0** | **0** | **0** | **33994** | **2,392,810** | **0** | **0** | **2,392,810** |
| 340. | | 37A 791123 | 070924 | 1733 | 0 I | 0 | 0 | 1733 | 115,652 | 0 | 0 | 115,652 |
| 722.2 | | 58A 810416 | 210511 | 650 | 0 I | 0 | 0 | 650 | 42,868 | 0 | 0 | 42,868 |
| 436. | | 41A 830407 | 061110 | 2167 | 0 I | 0 | 0 | 2167 | 132,399 | 0 | 0 | 132,399 |
| 714. | | 46A 870611 | 060626 | 1500 | 0 I | 0 | 0 | 1500 | 88,341 | 0 | 0 | 88,341 |
| 724. | | 51A 891220 | 021231 | 2500 | 0 I | 0 | 0 | 2500 | 78,756 | 0 | 0 | 78,756 |
| 724.00 | | 51A 891220 | 021231 | 1500 | 0 I | 0 | 0 | 1500 | 78,756 | 0 | 0 | 78,756 |
| 341.8 | | 46A 900808 | 080916 | 5000 | 0 I | 0 | 0 | 5000 | 357,825 | 0 | 0 | 357,825 |
| 722. | | 42A 910728 | 131104 | 5000 | 0 I | 0 | 0 | 5000 | 165,779 | 0 | 0 | 165,779 |
| 726. | | 45A 910815 | 100915 | 5000 | 0 I | 3250 | 0 | 1750 | 455,941 | 0 | 302,939 | 153,002 |
| 341.9 | | 55A 920101 | 010330 | 1500 | 0 I | 0 | 0 | 1500 | 21,369 | 0 | 0 | 21,369 |
| 493.9 | | 67A 920224 | 991207 | 650 | 0 I | 0 | -650 | 0 | 0 | 0 | 0 | 0 |
| 413. | | 48A 920319 | 081107 | 1500 | 0 I | 0 | 0 | 1500 | 109,768 | 0 | 0 | 109,768 |
| 414.9 | | 47A 920705 | 091015 | 5895 | 0 I | 0 | 0 | 5895 | 453,255 | 0 | 0 | 453,255 |
| 309.4 | | 30A 920814 | 270324 | 3000 | 0 I | 2100 | 0 | 900 | 495,104 | 0 | 47,186 | 447,918 |
| 255.4 | | 55A 930727 | 030524 | 3387 | 0 I | 0 | 0 | 3387 | 117,534 | 0 | 0 | 117,534 |
| 427.9 | | 45P 931016 | 470216 | 1 | 0 I | 0 | 0 | 1 | 2,812 | 0 | 0 | 2,812 |
| 715.9 | | 45A 931016 | 470216 | 5650 | 0 I | 0 | 0 | 5650 | 663,591 | 0 | 0 | 663,591 |
| 715.96 | | 49A 940201 | 091028 | 3354 | 0 I | 0 | 0 | 3354 | 258,437 | 0 | 0 | 258,437 |
| 425.4 | | 57A 950317 | 021217 | 1000 | 0 I | 0 | 0 | 1000 | 31,275 | 0 | 0 | 31,275 |
| 746. | | 58A 950531 | 020201 | 900 | 0 I | 0 | 0 | 900 | 20,739 | 0 | 0 | 20,739 |
| 309.0 | | 58A 950824 | 100117 | 4500 | 0 I | 0 | 0 | 4500 | 67,924 | 0 | 0 | 67,924 |
| 733.4 | | 44A 951103 | 161101 | 7500 | 0 I | 0 | 0 | 7500 | 362,371 | 0 | 0 | 362,371 |
| 138. | | 50A 951126 | 010124 | 3000 | 0 I | 0 | 0 | 3000 | 808,768 | 0 | 0 | 808,768 |
| 577. | | 37A 960326 | 230529 | 5315 | 0 I | 0 | 0 | 5315 | 36,420 | 0 | 0 | 36,420 |
| 433.3 | | 37A 960112 | 240304 | 1500 | 0 I | 0 | 0 | 1500 | 630,474 | 0 | 0 | 630,474 |
| 714. | | 60A 970101 | 020301 | 1000 | 0 I | 0 | 0 | 1000 | 180,517 | 0 | 0 | 180,517 |
| 717.7 | | 43A 970208 | 230207 | 750 | 0 I | 0 | 0 | 750 | 23,418 | 0 | 0 | 23,418 |
| 191. | | 39A 970403 | 220807 | 5000 | 0 I | 0 | 0 | 5000 | 90,887 | 0 | 0 | 90,887 |
| 38A | | 39A 970311 | 020305 | 5000 | 0 I | 0 | 0 | 5000 | 345,844 | 0 | 0 | 345,844 |
| **TOTAL POLICY 401500 G2** | | **COUNT 28** | | **84853** | **0** | **5350** | **-650** | **78853** | **6,519,023** | **0** | **350,125** | **6,168,900** |

REDACTED

H12062

PAGE   2

***** ACTUARIAL LTD VALUATION *****
VALUATION DATE 12/31/1999

| DIAG CODE | CLAIMANT | AGE | DIS. DATE | EXP. DATE | GROSS BENEFIT | S.S. OFFSET | OTHER OFFSET | MIN ADJ | NET BENEFIT | GROSS RESERVE | S.S.OFF RESERVE | OTH.OFF RESERVE | NET RESERVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 518.8 | | 55A | 860922 | 300730 | 1000 | 0 | 0 | 0 | 1000 | 80,992 | 0 | 0 | 80,992 |
| 410. | | 50A | 890531 | 030821 | 1000 | 0 | 0 | 0 | 1000 | 37,534 | 0 | 0 | 37,534 |
| 425.4 | | 49A | 890701 | 050117 | 3000 | 0 | 0 | 0 | 3000 | 145,571 | 0 | 0 | 145,571 |
| 722.6 | | 56P | 940715 | 020819 | 4500 | 0 | 0 | 0 | 4500 | 81,516 | 0 | 0 | 81,516 |
| 138. | | 45A | 950502 | 150419 | 5000 | 0 | 0 | 0 | 5000 | 482,628 | 0 | 0 | 482,628 |
| 414. | | 50A | 951126 | 010523 | 2500 | 0 | 0 | 0 | 2500 | 39,110 | 0 | 0 | 39,110 |
| 296.3 | | 40A | 951127 | 200309 | 2500 | 0 | 0 | 0 | 2500 | 266,218 | 0 | 0 | 266,218 |
| 332. | | 47A | 970201 | 140504 | 5500 | 0 | 0 | 0 | 5500 | 504,522 | 0 | 0 | 504,522 |
| **TOTAL POLICY 401500 G3** | | | | **COUNT 8** | 25000 | 0 | 0 | 0 | 25000 | 1,638,091 | 0 | 0 | 1,638,091 |
| 573.3 | | 49A | 960731 | 111230 | 7000 | 0 | 0 | 0 | 7000 | 568,641 | 0 | 0 | 568,641 |
| 036. | | 36A | 960601 | 241121 | 3000 | 0 | 0 | 0 | 3000 | 61,999 | 0 | 0 | 61,999 |
| 042. | | 33A | 950901 | 270301 | 2182 | 0 | 0 | 0 | 2182 | 45,215 | 0 | 0 | 45,215 |
| 424.9 | | 48A | 950527 | 110612 | 8235 | 0 | 0 | 0 | 8235 | 683,880 | 0 | 0 | 683,880 |
| 172.9 | | 50A | 950322 | 100212 | 7000 | 0 | 0 | 0 | 7000 | 535,645 | 0 | 0 | 535,645 |
| 296.3 | | 50A | 940128 | 080203 | 11060 | 0 | 0 | 0 | 11060 | 746,195 | 0 | 0 | 746,195 |
| 042. | | 31A | 931004 | 271011 | 7889 | 0 | 0 | 0 | 7889 | 162,310 | 0 | 0 | 162,310 |
| 296.4 | | 36A | 910703 | 200402 | 4000 | 0 | 0 | 0 | 4000 | 487,888 | 0 | 0 | 487,888 |
| 358. | | 37A | 910130 | 180315 | 6738 | 0 | 0 | 0 | 6738 | 724,610 | 0 | 0 | 724,610 |
| 042. | | 42A | 881024 | 101122 | 3500 | 0 | 0 | 0 | 3500 | 289,265 | 0 | 0 | 289,265 |
| **TOTAL POLICY 401500 G7** | | | | **COUNT 10** | 60604 | 0 | 0 | 0 | 60604 | 4,305,648 | 0 | 0 | 4,305,648 |
| 886. | | 43A | 901107 | 461128 | 3994 | 0 | 0 | 0 | 3994 | 491,610 | 0 | 0 | 491,610 |
| 555. | | 47A | 931001 | 111018 | 8439 | 0 | 0 | 0 | 8439 | 719,815 | 0 | 0 | 719,815 |
| 337. | | 38A | 931018 | 191216 | 4000 | 0 | 1960 | 0 | 2040 | 481,015 | 0 | 233,862 | 247,154 |
| 437.2 | | 40A | 931116 | 180722 | 4000 | 0 | 0 | 0 | 4000 | 462,042 | 0 | 0 | 462,042 |
| 437.2 | | 47A | 940714 | 120520 | 7840 | 0 | 0 | 0 | 7840 | 684,664 | 0 | 0 | 684,664 |
| 340. | | 54A | 941029 | 050721 | 2500 | 0 | 0 | 0 | 2500 | 129,636 | 0 | 0 | 129,636 |
| 191.9 | | 54A | 950508 | 051231 | 2500 | 0 | 0 | 0 | 2500 | 135,205 | 0 | 0 | 135,205 |
| 723.4 | MCCULLOCH MD | 36A | 951003 | 231125 | 7658 | 0 | 0 | 0 | 7658 | 934,099 | 0 | 0 | 934,099 |
| 042. | | 43A | 960102 | 170909 | 4248 | 0 | 0 | 0 | 4248 | 87,602 | 0 | 0 | 87,602 |
| 189. | | 39P | 961029 | 211206 | 2500 | 0 | 0 | 0 | 2500 | 133,057 | 0 | 0 | 133,057 |
| 722.6 | | 55A | 961125 | 060504 | 8240 | 0 | 0 | 0 | 8240 | 456,182 | 0 | 0 | 456,182 |
| 239. | | 41A | 970123 | 200606 | 6702 | 0 | 0 | 0 | 6702 | 484,566 | 0 | 0 | 484,566 |
| **TOTAL POLICY 401500 G8** | | | | **COUNT 12** | 62621 | 0 | 1960 | 0 | 60661 | 5,229,493 | 0 | 233,862 | 4,995,632 |
| 296. | | 37A | 930510 | 210404 | 8000 | 0 | 0 | 0 | 8000 | 898,186 | 0 | 0 | 898,186 |
| 346.9 | | 43A | 950808 | 170331 | 1500 | 0 | 0 | 0 | 1500 | 166,955 | 0 | 0 | 166,955 |
| **TOTAL POLICY 401501 G10** | | | | **COUNT 2** | 9500 | 0 | 0 | 0 | 9500 | 1,065,141 | 0 | 0 | 1,065,141 |
| 729.1 | | 45A | 930830 | 121017 | 1500 | 0 | 0 | 0 | 1500 | 145,278 | 0 | 0 | 145,278 |
| **TOTAL POLICY 401501 G11** | | | | **COUNT 1** | 1500 | 0 | 0 | 0 | 1500 | 145,278 | 0 | 0 | 145,278 |

REDUCED

PAGE  3

##### ***** ACTUARIAL LTD VALUATION *****
##### VALUATION DATE 12/31/1999

| DIAG CODE | CLAIMANT | DIS. AGE DATE | EXP. DATE | GROSS BENEFIT | S.S. OFFSET | OTHER OFFSET | MIN ADJ | NET BENEFIT | GROSS RESERVE | S.S.OFF RESERVE | OTH.OFF RESERVE | NET RESERVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 428. | 60A | 970508 | 011007 | 1500 | 0 I | 0 | 0 | 1500 | 29,106 | 0 | 0 | 29,106 |
| TOTAL POLICY 401501 G12 | | COUNT | 1 | 1500 | 0 I | 0 | 0 | 1500 | 29,106 | 0 | 0 | 29,106 |
| 300. | 44A | 830911 | 040402 | 1300 | 0 I | 0 | 0 | 1300 | 55,527 | 0 | 0 | 55,527 |
| TOTAL POLICY 401501 G4 | | COUNT | 1 | 1300 | 0 I | 0 | 0 | 1300 | 55,527 | 0 | 0 | 55,527 |
| 722.2 | 43A | 920203 | 470920 | 4000 | 0 I | 0 | 0 | 4000 | 493,813 | 0 | 0 | 493,813 |
| 300. | 38A | 930811 | 190909 | 5500 | 0 I | 0 | 0 | 5500 | 601,323 | 0 | 0 | 601,323 |
| TOTAL POLICY 401501 G9 | | COUNT | 2 | 9500 | 0 | 0 | 0 | 9500 | 1,095,136 | 0 | 0 | 1,095,136 |
| 900. | 47A | 930922 | 450325 | 500 | 0 I | 0 | 0 | 500 | 63,984 | 0 | 0 | 63,984 |
| TOTAL POLICY 401502 G1 | | COUNT | 1 | 500 | 0 I | 0 | 0 | 500 | 63,984 | 0 | 0 | 63,984 |
| 296.32 | 51A | 940801 | 080101 | 1500 | 0 I | 0 | 0 | 1500 | 109,924 | 0 | 0 | 109,924 |
| 412. | 51A | 950630 | 090611 | 3500 | 0 I | 0 | 0 | 3500 | 266,626 | 0 | 0 | 266,626 |
| 410.9 | 62P | 960524 | 990821 | 5000 | 0 I | 0 | -5000 | 0 | 140 | 0 | 0 | 140 |
| TOTAL POLICY 401502 G3 | | COUNT | 3 | 10000 | 0 | 0 | -5000 | 5000 | 376,690 | 0 | 0 | 376,690 |



REDACTED

H12064

PAGE    1

LTD FINANCIAL TOTALS
AS OF 12/31/1999

|  | BENEFITS | RESERVES |
|---|---|---|
| GROSS | 300,873 | 22,915,927 |
| KNOWN S.S. | 0 | 0 |
| EST. S.S. | 0 | 0 |
| OTHER OFFSETS | -7,310 | -583,987 |
| MINIMUM ADJ | -5,650 |  |
| NET | 287,912 | 22,331,943 |
| INCLUDES DISABILITY COMPLETION RESERVE FOR POLICY 206372 = |  |  |
| UNKNOWN OTHER OFFSETS |  | 0 |
| NON-MGIS REINSURANCE NAL/OTHER |  | 0 |
| ADJ. RESERVES W/O LAG |  | 22,331,943 |
| LAG RESERVES |  | -518,477 |
| ADJ. RESERVE W/ LAG |  | 21,813,466 |



H12065

PAGE 1

**\*\*\*\*\* ACTUARIAL LTD VALUATION \*\*\*\*\***
**VALUATION DATE 01/31/2000**

| DIAG CODE | CLAIMANT | AGE | DIS. DATE | EXP. DATE | GROSS BENEFIT | S.S. OFFSET | OTHER OFFSET | MIN ADJ | NET BENEFIT | GROSS RESERVE | S.S.OFF RESERVE | OTH.OFF RESERVE | NET RESERVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 820.8 | | 66A | 841013 | 170330 | 650 | 0 I | 0 | 0 | 650 | 39,825 | 0 | 0 | 39,825 |
| 714.0 | | 46A | 870611 | 060626 | 1000 | 0 I | 0 | 0 | 1000 | 58,815 | 0 | 0 | 58,815 |
| 724.4 | | 41F | 900912 | 480907 | 4000 | 0 I | 0 | 0 | 4000 | 320,649 | 0 | 0 | 320,649 |
| 204.9 | | 44A | 910206 | 111008 | 6000 | 0 I | 0 | 0 | 6000 | 547,032 | 0 | 0 | 547,032 |
| 721.6 | | 45A | 920228 | 110408 | 7500 | 0 I | 0 | 0 | 7500 | 622,986 | 0 | 0 | 622,986 |
| 410. | | 42A | 920802 | 140906 | 6960 | 0 I | 0 | 0 | 6960 | 666,324 | 0 | 0 | 666,324 |
| 414. | | 67A | 921203 | 001228 | 542 | 0 I | 0 | 0 | 542 | 5,877 | 0 | 0 | 5,877 |
| 413. | | 67A | 930327 | 001013 | 650 | 0 I | 0 | 0 | 650 | 5,375 | 0 | 0 | 5,375 |
| 296. | | 61F | 940630 | 990630 | 1 | 0 I | 0 | 0 | 1 | 140 | 0 | 0 | 140 |
| 746. | | 69A | 950103 | 000607 | 542 | 0 I | 0 | 0 | 542 | 2,304 | 0 | 0 | 2,304 |
| 403.9 | | 69A | 950201 | 000610 | 650 | 0 I | 0 | 0 | 650 | 2,816 | 0 | 0 | 2,816 |
| 746. | | 57A | 950317 | 021217 | 500 | 0 I | 0 | 0 | 500 | 15,633 | 0 | 0 | 15,633 |
| 584. | | 58A | 951211 | 020402 | 2000 | 0 I | 0 | 0 | 2000 | 46,406 | 0 | 0 | 46,406 |
| 496. | | 16A | 960125 | 010125 | 2000 | 0 I | 0 | 0 | 2000 | 22,637 | 0 | 0 | 22,637 |
| 296. | | 38A | 970311 | 020305 | 1000 | 0 I | 0 | 0 | 1000 | 22,265 | 0 | 0 | 22,265 |
| **TOTAL POLICY 401500 G1** | | | | COUNT 15 | 33995 | 0 | 0 | 0 | 33994 | 2,379,084 | 0 | 0 | 2,379,084 |
| 340. | | 37A | 791123 | 070924 | 1733 | 0 I | 0 | 0 | 1733 | 114,806 | 0 | 0 | 114,806 |
| 722.2 | | 58A | 810416 | 210511 | 650 | 0 I | 0 | 0 | 650 | 42,722 | 0 | 0 | 42,722 |
| 436. | | 41A | 830407 | 061110 | 2167 | 0 I | 0 | 0 | 2167 | 131,253 | 0 | 0 | 131,253 |
| 714. | | 46A | 870611 | 060626 | 1500 | 0 I | 0 | 0 | 1500 | 87,522 | 0 | 0 | 87,522 |
| 724. | | 51A | 891220 | 021231 | 2500 | 0 I | 0 | 0 | 2500 | 76,868 | 0 | 0 | 76,868 |
| 724.00 | | 51A | 891220 | 021231 | 2500 | 0 I | 0 | 0 | 2500 | 76,868 | 0 | 0 | 76,868 |
| 341.8 | | 46A | 900808 | 080916 | 5000 | 0 I | 0 | 0 | 5000 | 355,604 | 0 | 0 | 355,604 |
| 722. | | 42A | 910728 | 131104 | 5000 | 0 I | 3900 | 0 | 1100 | 467,433 | 0 | 362,518 | 104,916 |
| 726. | | 45A | 910815 | 100915 | 5477 | 0 I | 0 | 0 | 5477 | 468,673 | 0 | 0 | 468,673 |
| 493.9 | | 55A | 920101 | 010330 | 1500 | 0 I | 0 | 0 | 1500 | 20,035 | 0 | 0 | 20,035 |
| 414.9 | | 48A | 920919 | 081107 | 1500 | 0 I | 0 | 0 | 1500 | 109,133 | 0 | 0 | 109,133 |
| 309.4 | | 47A | 920705 | 091015 | 5895 | 0 I | 0 | 0 | 5895 | 450,967 | 0 | 0 | 450,967 |
| 255.4 | | 30A | 920814 | 270324 | 4000 | 0 I | 0 | 0 | 4000 | 495,170 | 0 | 0 | 495,170 |
| 427.9 | | 55A | 930727 | 030524 | 3387 | 0 I | 0 | 0 | 3387 | 115,115 | 0 | 0 | 115,115 |
| 715.9 | | 45F | 931016 | 470216 | 1 | 0 I | 0 | 0 | 1 | 2,825 | 0 | 0 | 2,825 |
| 715.96 | | 45A | 931016 | 470216 | 5650 | 0 I | 0 | 0 | 5650 | 663,302 | 0 | 0 | 663,302 |
| 425.4 | | 49A | 940201 | 091028 | 3354 | 0 I | 0 | 0 | 3354 | 257,218 | 0 | 0 | 257,218 |
| 746. | | 57A | 950317 | 021217 | 1000 | 0 I | 0 | 0 | 1000 | 30,549 | 0 | 0 | 30,549 |
| 138. | | 58A | 950531 | 020201 | 4500 | 0 I | 3000 | 0 | 1500 | 65,222 | 0 | 64,986 | 236 |
| 733.4 | | 50A | 950824 | 100117 | 3000 | 0 I | 0 | 0 | 3000 | 361,286 | 0 | 0 | 361,286 |
| 414.00 | | 44A | 951103 | 161101 | 7500 | 0 I | 0 | 0 | 7500 | 808,175 | 0 | 0 | 808,175 |
| 414. | | 50A | 951126 | 010124 | 3000 | 0 I | 0 | 0 | 3000 | 33,740 | 0 | 0 | 33,740 |
| 714. | | 37A | 960326 | 230529 | 5315 | 0 I | 0 | 0 | 5315 | 632,090 | 0 | 0 | 632,090 |
| 577. | | 37A | 961113 | 240304 | 1500 | 0 I | 0 | 0 | 1500 | 181,919 | 0 | 0 | 181,919 |
| 433.3 | | 60A | 970101 | 020301 | 1000 | 0 I | 0 | 0 | 1000 | 22,639 | 0 | 0 | 22,639 |
| 717.7 | | 43A | 970208 | 230207 | 750 | 0 I | 0 | 0 | 750 | 91,284 | 0 | 0 | 91,284 |
| **TOTAL POLICY 401500 G2** | | | | COUNT 26 | 79379 | 0 | 6900 | 0 | 72479 | 6,162,418 | 0 | 427,504 | 5,734,915 |

REDACTED

***** ACTUARIAL LTD VALUATION *****
VALUATION DATE 01/31/2000

| DIAG CODE | CLAIMANT | DIS. AGE DATE | EXP. DATE | GROSS BENEFIT | S.S. OFFSET | OTHER OFFSET | MIN ADJ | NET BENEFIT | GROSS RESERVE | S.S.OFF RESERVE | OTH.OFF RESERVE | NET RESERVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 518.8 | | 5GA 860922 | 300730 | 1000 | 0 I | 0 | 0 | 1000 | 80,773 | 0 | 0 | 80,773 |
| 410. | | 5GA 890531 | 030821 | 1000 | 0 I | 0 | 0 | 1000 | 36,820 | 0 | 0 | 36,820 |
| 425.4 | | 49A 890701 | 050117 | 3000 | 0 I | 0 | 0 | 3000 | 143,689 | 0 | 0 | 143,689 |
| 722.6 | | 5GA 940715 | 020819 | 4500 | 0 I | 0 | 0 | 4500 | 121,758 | 0 | 0 | 121,758 |
| 138. | | 45A 950502 | 150419 | 5000 | 0 I | 0 | 0 | 5000 | 481,701 | 0 | 0 | 481,701 |
| 414. | | 5GA 951126 | 010523 | 2500 | 0 I | 0 | 0 | 2500 | 36,956 | 0 | 0 | 36,956 |
| 296.3 | | 4GA 951127 | 200309 | 2500 | 0 I | 0 | 0 | 2500 | 266,467 | 0 | 0 | 266,467 |
| 332. | | 47A 970201 | 140504 | 5500 | 0 I | 0 | 0 | 5500 | 503,957 | 0 | 0 | 503,957 |
| TOTAL POLICY 401500 G3 | COUNT | 8 | | 25000 | 0 | 0 | 0 | 25000 | 1,672,121 | 0 | 0 | 1,672,121 |
| 296. | | 42A 881024 | 101122 | 3500 | 0 I | 0 | 0 | 3500 | 287,975 | 0 | 0 | 287,975 |
| 358. | | 37A 910130 | 180315 | 6738 | 0 I | 0 | 0 | 6738 | 723,462 | 0 | 0 | 723,462 |
| 296.4 | | 36A 910703 | 200402 | 4000 | 0 I | 0 | 0 | 4000 | 487,136 | 0 | 0 | 487,136 |
| 042. | | 31A 931004 | 271011 | 7899 | 0 I | 0 | 0 | 7899 | 162,320 | 0 | 0 | 162,320 |
| 296.3 | | 5GA 940128 | 080203 | 11060 | 0 I | 0 | 0 | 11060 | 741,383 | 0 | 0 | 741,383 |
| 172.9 | | 5GA 950322 | 100212 | 7000 | 0 I | 0 | 0 | 7000 | 535,061 | 0 | 0 | 535,061 |
| 424.9 | | 49A 950527 | 110612 | 8235 | 0 I | 0 | 0 | 8235 | 681,852 | 0 | 0 | 681,852 |
| 042. | | 33A 950901 | 270301 | 2182 | 0 I | 0 | 0 | 2182 | 45,225 | 0 | 0 | 45,225 |
| 042. | | 36A 960601 | 241121 | 3000 | 0 I | 0 | 0 | 3000 | 62,009 | 0 | 0 | 62,009 |
| 573.3 | | 49A 960731 | 111230 | 7000 | 0 I | 0 | 0 | 7000 | 568,714 | 0 | 0 | 568,714 |
| TOTAL POLICY 401500 G7 | COUNT | 10 | | 60604 | 0 | 0 | 0 | 60604 | 4,295,137 | 0 | 0 | 4,295,137 |
| 886. | | 43A 901107 | 461128 | 3994 | 0 I | 0 | 0 | 3994 | 491,422 | 0 | 0 | 491,422 |
| 555. | | 47A 931001 | 111018 | 9705 | 0 I | 0 | 0 | 9705 | 824,425 | 0 | 0 | 824,425 |
| 337. | | 38A 931018 | 191216 | 4000 | 0 I | 1960 | 0 | 2040 | 480,456 | 0 | 233,581 | 246,876 |
| 347. | | 40A 931116 | 180722 | 4000 | 0 I | 1960 | 0 | 4000 | 461,276 | 0 | 0 | 461,276 |
| 437.2 | | 47A 940714 | 120520 | 7840 | 0 I | 0 | 0 | 7840 | 682,502 | 0 | 0 | 682,502 |
| 340. | | 5GA 941029 | 050721 | 2500 | 0 I | 0 | 0 | 2500 | 128,211 | 0 | 0 | 128,211 |
| 191.9 | | 5GA 950508 | 051231 | 2500 | 0 I | 0 | 0 | 2500 | 134,313 | 0 | 0 | 134,313 |
| 723.4 | MCCULLOCH MD | 36A 951003 | 231125 | 7658 | 0 I | 0 | 0 | 7658 | 936,717 | 0 | 0 | 936,717* |
| 042. | | 43A 960102 | 170909 | 4248 | 0 I | 0 | 0 | 4248 | 87,612 | 0 | 0 | 87,612 |
| 189. | | 39A 961029 | 211206 | 2500 | 0 I | 0 | 0 | 2500 | 251,651 | 0 | 0 | 251,651 |
| 722.6 | | 5SA 961125 | 060504 | 8240 | 0 I | 0 | 0 | 8240 | 452,485 | 0 | 0 | 452,485 |
| 239. | | 41A 970123 | 200606 | 6702 | 0 I | 0 | 0 | 6702 | 493,026 | 0 | 0 | 493,026 |
| TOTAL POLICY 401500 G8 | COUNT | 12 | | 63887 | 0 | 1960 | 0 | 61927 | 5,424,096 | 0 | 233,581 | 5,190,516 |
| 296. | | 37A 930510 | 210404 | 8000 | 0 I | 0 | 0 | 8000 | 897,870 | 0 | 0 | 897,870 |
| 346.9 | | 43A 950808 | 170331 | 1500 | 0 I | 0 | 0 | 1500 | 166,872 | 0 | 0 | 166,872 |
| TOTAL POLICY 401501 G10 | COUNT | 2 | | 9500 | 0 | 0 | 0 | 9500 | 1,064,742 | 0 | 0 | 1,064,742 |
| 729.1 | | 45A 930830 | 121017 | 1500 | 0 I | 0 | 0 | 1500 | 144,765 | 0 | 0 | 144,765 |
| TOTAL POLICY 401501 G11 | COUNT | 1 | | 1500 | 0 | 0 | 0 | 1500 | 144,765 | 0 | 0 | 144,765 |

REDACTED

H12067

PAGE   3

***** ACTUARIAL LTD VALUATION *****
VALUATION DATE 01/31/2000

| DIAG CODE | CLAIMANT | DIS. AGE DATE | EXP. DATE | GROSS BENEFIT | S.S. OFFSET | OTHER OFFSET | MIN ADJ | NET BENEFIT | GROSS RESERVE | S.S.OFF RESERVE | OTH.OFF RESERVE | NET RESERVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 428. | | 60A 970508 | 011007 | 1500 | 0 I | 0 | 0 | 1500 | 27,872 | 0 | 0 | 27,872 |
| TOTAL POLICY 401501 G12 | COUNT 1 | | | 1500 | 0 | 0 | 0 | 1500 | 27,872 | 0 | 0 | 27,872 |
| 300. | | 44A 830911 | 040402 | 1300 | 0 I | 0 | 0 | 1300 | 54,647 | 0 | 0 | 54,647 |
| TOTAL POLICY 401501 G4 | COUNT 1 | | | 1300 | 0 | 0 | 0 | 1300 | 54,647 | 0 | 0 | 54,647 |
| 722.2 | | 43A 920203 | 470920 | 4000 | 0 I | 0 | 0 | 4000 | 493,812 | 0 | 0 | 493,812 |
| 300. | | 38A 930811 | 190909 | 5500 | 0 I | 0 | 0 | 5500 | 600,962 | 0 | 0 | 600,962 |
| TOTAL POLICY 401501 G9 | COUNT 2 | | | 9500 | 0 | 0 | 0 | 9500 | 1,094,774 | 0 | 0 | 1,094,774 |
| 900. | | 47A 930922 | 450325 | 500 | 0 I | 0 | 0 | 500 | 63,976 | 0 | 0 | 63,976 |
| TOTAL POLICY 401501 G1 | COUNT 1 | | | 500 | 0 | 0 | 0 | 500 | 63,976 | 0 | 0 | 63,976 |
| 296.32 | | 51A 940801 | 080101 | 1500 | 0 I | 0 | 0 | 1500 | 109,155 | 0 | 0 | 109,155 |
| 412. | | 51A 950630 | 090611 | 3500 | 0 I | 0 | 0 | 3500 | 265,441 | 0 | 0 | 265,441 |
| 410.9 | | 62A 960524 | 990821 | 1000 | 0 I | 0 | -1000 | 0 | 0 | 0 | 0 | 0 |
| TOTAL POLICY 401502 G3 | COUNT 3 | | | 6000 | 0 | 0 | -1000 | 5000 | 374,596 | 0 | 0 | 374,596 |

REDACTED



PAGE   1

## LTD FINANCIAL TOTALS
### AS OF 01/31/2000

|                          | BENEFITS  | RESERVES    |
|--------------------------|-----------|-------------|
| GROSS                    | 292,665   |             |
| KNOWN S.S.               | 0         | 22,758,228  |
| EST. S.S.                | 0         | 0           |
| OTHER OFFSETS            | -8,860    | -661,085    |
| MINIMUM ADJ              | -1,000    |             |
| NET                      | 282,804   | 22,097,145  |

INCLUDES DISABILITY COMPLETION
RESERVE FOR POLICY 206372 =

| UNKNOWN OTHER OFFSETS   |            |
|------------------------|------------|
| NON-MGIS               | 0          |
| REINSURANCE NAL/OTHER  | 0          |
| ADJ. RESERVES W/O LAG  | 22,097,145 |
| LAG RESERVES           | -442,055   |
| ADJ. RESERVE W/ LAG    | 21,655,090 |



REDACTED

H12069

PAGE  1

***** ACTUARIAL LTD VALUATION *****
VALUATION DATE 02/29/2000

| DIAG CODE | CLAIMANT | AGE | DIS. DATE | EXP. DATE | GROSS BENEFIT | S.S. OFFSET | OTHER OFFSET | MIN ADJ | NET BENEFIT | GROSS RESERVE | S.S.OFF RESERVE | OTH.OFF RESERVE | NET RESERVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 340. | | 37A | 791123 | 070924 | 1733 | 0 I | 0 | 0 | 1733 | 113,963 | 0 | | 113,963 |
| 722.2 | | 58A | 810416 | 210511 | 650 | 0 I | 0 | 0 | 650 | 42,735 | 0 | | 42,735 |
| 436. | | 41A | 830407 | 061110 | 2167 | 0 I | 0 | 0 | 2167 | 130,098 | 0 | | 130,098 |
| 714. | | 46A | 870611 | 060626 | 1500 | 0 I | 0 | 0 | 1500 | 86,696 | 0 | | 86,696 |
| 724. | | 51A | 891220 | 021231 | 2500 | 0 I | 0 | 0 | 2500 | 74,965 | 0 | | 74,965 |
| 724. | | 51A | 891220 | 021231 | 2500 | 0 I | 0 | 0 | 2500 | 74,965 | 0 | | 74,965 |
| 724.00 | | 46A | 900808 | 080916 | 5000 | 0 I | 0 | 0 | 5000 | 353,366 | 0 | | 353,366 |
| 341.8 | | 42A | 910728 | 131104 | 5000 | 0 I | 3900 | 0 | 1100 | 466,139 | 0 | 361,501 | 104,638 |
| 722. | | 45A | 910815 | 100915 | 5477 | 0 I | 0 | 0 | 5477 | 466,387 | 0 | | 466,387 |
| 726. | | 55A | 920101 | 010330 | 1500 | 0 I | 0 | 0 | 1500 | 18,691 | 0 | | 18,691 |
| 493.9 | | 48A | 920319 | 081107 | 1500 | 0 I | 0 | 0 | 1500 | 108,492 | 0 | | 108,492 |
| 414.9 | | 47A | 920705 | 091015 | 5895 | 0 I | 0 | 0 | 5895 | 448,661 | 0 | | 448,661 |
| 309.4 | | 30A | 920814 | 270324 | 4000 | 0 I | 0 | 0 | 4000 | 495,237 | 0 | | 495,237 |
| 255.4 | | 55A | 930727 | 030524 | 3387 | 0 I | 0 | 0 | 3387 | 112,676 | 0 | | 112,676 |
| 427.9 | | 45P | 931016 | 470216 | 1 | 0 I | 0 | 0 | 1 | 2,841 | 0 | | 2,841 |
| 715.9 | | 45A | 931016 | 470216 | 5650 | 0 I | 0 | 0 | 5650 | 663,287 | 0 | | 663,287 |
| 715.96 | | 49A | 940201 | 091028 | 3354 | 0 I | 0 | 0 | 3354 | 255,932 | 0 | | 255,932 |
| 425.4 | | 57A | 950317 | 021217 | 1000 | 0 I | 0 | 0 | 1000 | 29,816 | 0 | | 29,816 |
| 746. | | 58A | 950531 | 020201 | 4500 | 0 I | 3000 | 0 | 1500 | 62,781 | 0 | 62,543 | 238 |
| 138. | | 44A | 951103 | 161101 | 7500 | 0 I | 0 | 0 | 7500 | 360,190 | 0 | | 360,190 |
| 733.4 | | 50A | 950824 | 100117 | 3000 | 0 I | 0 | 0 | 3000 | 807,578 | 0 | | 807,578 |
| 414.00 | | 37A | 960326 | 230529 | 5315 | 0 I | 0 | -159 | 5156 | 31,035 | 0 | | 31,035 |
| 414. | | 37A | 961113 | 240304 | 3000 | 0 I | 0 | 0 | 3000 | 633,566 | 0 | | 633,566 |
| 577. | | 60A | 970101 | 020301 | 1500 | 0 I | 0 | 0 | 1500 | 183,328 | 0 | | 183,328 |
| 433.3 | | 43A | 970208 | 180501 | 1000 | 0 I | 0 | 0 | 1000 | 21,851 | 0 | | 21,851 |
| 717.7 | | | | | 750 | 0 I | 0 | 0 | 750 | 83,531 | 0 | | 83,531 |
| **TOTAL POLICY 401500 G2** | | COUNT 26 | | | 79379 | 0 | 6900 | -159 | 72320 | 6,128,797 | 0 | 424,044 | 5,704,753 |

| DIAG CODE | CLAIMANT | AGE | DIS. DATE | EXP. DATE | GROSS BENEFIT | S.S. OFFSET | OTHER OFFSET | MIN ADJ | NET BENEFIT | GROSS RESERVE | S.S.OFF RESERVE | OTH.OFF RESERVE | NET RESERVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 820.8 | | 66A | 841013 | 170330 | 650 | 0 I | 0 | 0 | 650 | 39,691 | 0 | | 39,691 |
| 714.0 | | 46A | 870611 | 060626 | 1000 | 0 I | 0 | 0 | 1000 | 58,265 | 0 | | 58,265 |
| 724.4 | | 41P | 900912 | 480907 | 4000 | 0 I | 0 | 0 | 4000 | 320,531 | 0 | | 320,531 |
| 204.9 | | 44A | 910206 | 111008 | 6000 | 0 I | 0 | 0 | 6000 | 544,697 | 0 | | 544,697 |
| 721.6 | | 45A | 920228 | 110408 | 7500 | 0 I | 0 | 0 | 7500 | 620,450 | 0 | | 620,450 |
| 410. | | 42A | 920802 | 140906 | 6960 | 0 I | 0 | 0 | 6960 | 664,762 | 0 | | 664,762 |
| 414. | | 67A | 921203 | 001228 | 542 | 0 I | 0 | 0 | 542 | 5,374 | 0 | | 5,374 |
| 413. | | 67A | 930327 | 001013 | 650 | 0 I | 0 | 0 | 650 | 4,758 | 0 | | 4,758 |
| 296. | | 61P | 940630 | 990630 | 1 | 0 I | 0 | 0 | 0 | 140 | 0 | | 140 |
| 746. | | 69A | 950103 | 000607 | 542 | 0 I | 0 | 0 | 542 | 1,769 | 0 | | 1,769 |
| 403.9 | | 69A | 950201 | 000610 | 650 | 0 I | 0 | 0 | 650 | 2,177 | 0 | | 2,177 |
| 746. | | 57A | 950317 | 021217 | 500 | 0 I | 0 | 0 | 500 | 15,264 | 0 | | 15,264 |
| 584. | | 58A | 951211 | 020402 | 2000 | 0 I | 0 | 0 | 2000 | 44,879 | 0 | | 44,879 |
| 496. | | 60A | 960125 | 010125 | 2000 | 0 I | 0 | 0 | 2000 | 20,829 | 0 | | 20,829 |
| 296. | | 38A | 970311 | 020305 | 1000 | 0 I | 0 | 0 | 1000 | 21,577 | 0 | | 21,577 |
| **TOTAL POLICY 401500 G1** | | COUNT 15 | | | 33995 | 0 | 0 | 0 | 33994 | 2,365,163 | 0 | 0 | 2,365,163 |

REDACTED

H12070

PAGE 2

***** ACTUARIAL LTD VALUATION *****
VALUATION DATE 02/29/2000

| DIAG CODE | CLAIMANT | AGE | DIS. DATE | EXP. DATE | GROSS BENEFIT | S.S. OFFSET | OTHER OFFSET | MIN ADJ | NET BENEFIT | GROSS RESERVE | S.S. OFF RESERVE | OTH. OFF RESERVE | NET RESERVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 518.8 | | 55A | 860922 | 300730 | 1000 | 0 I | 0 | 0 | 1000 | 80,552 | 0 | 0 | 80,552 |
| 410. | | 50A | 890531 | 030821 | 1000 | 0 I | 0 | 0 | 1000 | 36,100 | 0 | 0 | 36,100 |
| 425.4 | | 49A | 890701 | 050117 | 3000 | 0 I | 0 | 0 | 3000 | 141,793 | 0 | 0 | 141,793 |
| 722.6 | | 56A | 940715 | 020819 | 4500 | 0 I | 0 | 0 | 4500 | 118,265 | 0 | 0 | 118,265 |
| 138. | | 45A | 950502 | 150419 | 5000 | 0 I | 0 | 0 | 5000 | 480,765 | 0 | 0 | 480,765 |
| 414. | | 50A | 951126 | 010523 | 2500 | 0 I | 0 | 0 | 2500 | 34,782 | 0 | 0 | 34,782 |
| 296.3 | | 40A | 951127 | 200309 | 2500 | 0 I | 0 | 0 | 2500 | 266,671 | 0 | 0 | 266,671 |
| 332. | | 47A | 970201 | 140504 | 5500 | 0 I | 0 | 0 | 5500 | 503,349 | 0 | 0 | 503,349 |
| TOTAL POLICY 401500 G3 | | | | COUNT 8 | 25000 | 0 | 0 | 0 | 25000 | 1,662,277 | 0 | 0 | 1,662,277 |
| 296. | | 42A | 881024 | 101122 | 3500 | 0 I | 0 | 0 | 3500 | 286,675 | 0 | 0 | 286,675 |
| 358. | | 37A | 910130 | 180315 | 6738 | 0 I | 0 | 0 | 6738 | 722,092 | 0 | 0 | 722,092 |
| 296.4 | | 36A | 910703 | 200402 | 4000 | 0 I | 0 | 0 | 4000 | 466,378 | 0 | 0 | 466,378 |
| 042. | | 31A | 931004 | 271011 | 7889 | 0 I | 0 | 0 | 7889 | 162,331 | 0 | 0 | 162,331 |
| 296.3 | | 50A | 940128 | 080203 | 11060 | 0 I | 0 | 0 | 11060 | 736,325 | 0 | 0 | 736,325 |
| 172.9 | | 50A | 950322 | 100212 | 7000 | 0 I | 0 | 0 | 7000 | 534,469 | 0 | 0 | 534,469 |
| 424.9 | | 48A | 950527 | 110612 | 8235 | 0 I | 0 | 0 | 8235 | 679,805 | 0 | 0 | 679,805 |
| 042. | | 36A | 950901 | 270301 | 2182 | 0 I | 0 | 0 | 2182 | 45,236 | 0 | 0 | 45,236 |
| 042. | | 36A | 960601 | 241121 | 3000 | 0 I | 0 | 0 | 3000 | 62,019 | 0 | 0 | 62,019 |
| 573.3 | | 49A | 960731 | 111230 | 7000 | 0 I | 0 | 0 | 7000 | 568,580 | 0 | 0 | 568,580 |
| TOTAL POLICY 401500 G7 | | | | COUNT 10 | 60604 | 0 | 0 | 0 | 60604 | 4,283,910 | 0 | 0 | 4,283,910 |
| 886. | | 43A | 901107 | 461128 | 3994 | 0 I | 0 | 0 | 3994 | 491,232 | 0 | 0 | 491,232 |
| 555. | | 47A | 931001 | 111018 | 9705 | 0 I | 0 | 0 | 9705 | 821,378 | 0 | 0 | 821,378 |
| 337. | | 38A | 931018 | 191216 | 4000 | 0 I | 2000 | 0 | 2000 | 479,893 | 0 | 238,058 | 241,835 |
| 347. | | 40A | 931116 | 180722 | 4000 | 0 I | 0 | 0 | 4000 | 460,405 | 0 | 0 | 460,405 |
| 437.2 | | 47A | 940714 | 120520 | 7840 | 0 I | 0 | 0 | 7840 | 680,321 | 0 | 0 | 680,321 |
| 296.3 | | 54A | 941029 | 050721 | 2500 | 0 I | 0 | 0 | 2500 | 126,774 | 0 | 0 | 126,774 |
| 191.9 | | 36A | 950508 | 051231 | 2500 | 0 I | 0 | 0 | 2500 | 133,410 | 0 | 0 | 133,410 |
| 723.4 | MCCULLOCH MD | 43A | 960102 | 170909 | 4248 | 0 I | 0 | 0 | 4248 | 939,363 | 0 | 0 | 939,363 |
| 042. | | 43A | 951003 | 231125 | 7658 | 0 I | 0 | 0 | 7658 | 87,623 | 0 | 0 | 87,623 |
| 722.6 | | 55A | 961125 | 060504 | 8240 | 0 I | 0 | 0 | 8240 | 448,669 | 0 | 0 | 448,669 |
| 239. | | 41A | 970123 | 200606 | 6702 | 0 I | 0 | 0 | 6702 | 502,080 | 0 | 0 | 502,080 |
| TOTAL POLICY 401500 G8 | | | | COUNT 11 | 61387 | 0 | 2000 | 0 | 59387 | 5,171,148 | 0 | 238,058 | 4,933,090 |
| 296. | | 37A | 930510 | 210404 | 8000 | 0 I | 0 | 0 | 8000 | 897,550 | 0 | 0 | 897,550 |
| 346.9 | | 43A | 950808 | 170331 | 1500 | 0 I | 0 | 0 | 1500 | 166,788 | 0 | 0 | 166,788 |
| TOTAL POLICY 401501 G10 | | | | COUNT 2 | 9500 | 0 | 0 | 0 | 9500 | 1,064,338 | 0 | 0 | 1,064,338 |
| 729.1 | | 45A | 930830 | 121017 | 1500 | 0 I | 0 | 0 | 1500 | 144,248 | 0 | 0 | 144,248 |
| TOTAL POLICY 401501 G11 | | | | COUNT 1 | 1500 | 0 | 0 | 0 | 1500 | 144,248 | 0 | 0 | 144,248 |

REDACTED

PAGE    3

***** ACTUARIAL LTD VALUATION *****
VALUATION DATE 02/29/2000

| DIAG CODE | CLAIMANT | DIS. AGE DATE | EXP. DATE | GROSS BENEFIT | S.S. OFFSET | OTHER OFFSET | MIN ADJ | NET BENEFIT | GROSS RESERVE | S.S.OFF RESERVE | OTH.OFF RESERVE | NET RESERVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 428. | | 60A 970508 | 011007 | 1500 | 0 I | 0 | 0 | 1500 | 26,633 | 0 | 0 | 26,633 |
| TOTAL POLICY 401501 G12 | | COUNT | 1 | 1500 | 0 I | 0 | 0 | 1500 | 26,633 | 0 | 0 | 26,633 |
| 300. | | 44A 830911 | 040402 | 1300 | 0 I | 0 | 0 | 1300 | 53,761 | 0 | 0 | 53,761 |
| TOTAL POLICY 401501 G4 | | COUNT | 1 | 1300 | 0 I | 0 | 0 | 1300 | 53,761 | 0 | 0 | 53,761 |
| 722.2 | | 43A 920203 | 470920 | 4000 | 0 I | 0 | 0 | 4000 | 493,730 | 0 | 0 | 493,730 |
| 300. | | 38A 930811 | 190909 | 5500 | 0 I | 0 | 0 | 5500 | 600,599 | 0 | 0 | 600,599 |
| TOTAL POLICY 401501 G9 | | COUNT | 2 | 9500 | 0 | 0 | 0 | 9500 | 1,094,329 | 0 | 0 | 1,094,329 |
| 900. | | 47A 930922 | 450325 | 500 | 0 I | 0 | 0 | 500 | 63,968 | 0 | 0 | 63,968 |
| TOTAL POLICY 401502 G1 | | COUNT | 1 | 500 | 0 I | 0 | 0 | 500 | 63,968 | 0 | 0 | 63,968 |
| 296.32 | | 51A 940801 | 080101 | 1500 | 0 | 0 | 0 | 1500 | 108,379 | 0 | 0 | 108,379 |
| 412. | | 51A 950630 | 090611 | 3500 | 0 I | 0 | 0 | 3500 | 266,245 | 0 | 0 | 266,245 |
| 410.9 | | 62A 960524 | 990821 | 1000 | 0 I | 0 | -1000 | 0 | 0 | 0 | 0 | 0 |
| TOTAL POLICY 401502 G3 | | COUNT | 3 | 6000 | 0 | 0 | -1000 | 5000 | 372,624 | 0 | 0 | 372,624 |


REDACTED

H12072

PAGE 1

## LTD FINANCIAL TOTALS
## AS OF 02/29/2000

| | BENEFITS | RESERVES |
|---|---|---|
| GROSS | 290,165 | 22,431,196 |
| KNOWN S.S. | 0 | 0 |
| EST. S.S. | 0 | 0 |
| OTHER OFFSETS | -8,900 | -662,102 |
| MINIMUM ADJ | -1,159 | |
| NET | 280,105 | 21,769,094 |

INCLUDES DISABILITY COMPLETION
RESERVE FOR POLICY 206372 =

| UNKNOWN OTHER OFFSETS | 0 |
|---|---|
| NON-MGIS REINSURANCE ADJ/OTHER | 0 |
| ADJ. RESERVES W/O LAG | 21,769,094 |
| LAG RESERVES | -426,585 |
| ADJ. RESERVE W/ LAG | 21,342,509 |



REDACTED

H12073