PAGE  1

##### ***** ACTUARIAL LTD VALUATION *****
##### VALUATION DATE 03/31/2000

| DIAG CODE | CLAIMANT | AGE | DIS. DATE | EXP. DATE | GROSS BENEFIT | S.S. OFFSET | OTHER OFFSET | MIN ADJ | NET BENEFIT | GROSS RESERVE | S.S.OFF RESERVE | OTH.OFF RESERVE | NET RESERVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 820.8 | | 66A | 841013 | 170330 | 650 | 0 I | 0 | 0 | 650 | 39,555 | 0 | 0 | 39,555 |
| 714.0 | | 46A | 870611 | 060626 | 1000 | 0 I | 0 | 0 | 1000 | 57,710 | 0 | 0 | 57,710 |
| 724.4 | | 41P | 900912 | 480907 | 4000 | 0 I | 0 | 0 | 4000 | 320,411 | 0 | 0 | 320,411 |
| 204.9 | | 44A | 910206 | 111008 | 6000 | 0 I | 0 | 0 | 6000 | 542,345 | 0 | 0 | 542,345 |
| 721.6 | | 45A | 920228 | 110408 | 7500 | 0 I | 0 | 0 | 7500 | 617,844 | 0 | 0 | 617,844 |
| 410. | | 42A | 920802 | 140906 | 6960 | 0 I | 0 | 0 | 6960 | 663,187 | 0 | 0 | 663,187 |
| 341.8 | | 67A | 921203 | 001228 | 542 | 0 I | 0 | 0 | 542 | 4,867 | 0 | 0 | 4,867 |
| 413. | | 67A | 930327 | 001013 | 542 | 0 I | 0 | 0 | 542 | 4,136 | 0 | 0 | 4,136 |
| 746. | | 69A | 950103 | 000607 | 650 | 0 I | 0 | 0 | 650 | 1,230 | 0 | 0 | 1,230 |
| 403.9 | | 69A | 950201 | 000610 | 542 | 0 I | 0 | 0 | 542 | 1,532 | 0 | 0 | 1,532 |
| 746. | | 57A | 950317 | 021217 | 500 | 0 I | 0 | 0 | 500 | 14,891 | 0 | 0 | 14,891 |
| 584. | | 58A | 961211 | 020402 | 2000 | 0 I | 0 | 0 | 2000 | 43,336 | 0 | 0 | 43,336 |
| 496. | | 60A | 960125 | 010125 | 2000 | 0 I | 0 | 0 | 2000 | 19,005 | 0 | 0 | 19,005 |
| 296. | | 38A | 970311 | 020305 | 1000 | 0 I | 0 | 0 | 1000 | 20,872 | 0 | 0 | 20,872 |
| TOTAL POLICY 401500 G1 | | | COUNT 14 | | 33994 | 0 | 0 | 0 | 33994 | 2,350,921 | 0 | 0 | 2,350,921 |
| 340. | | 37A | 791123 | 070924 | 1733 | 0 I | 0 | 0 | 1733 | 113,094 | 0 | 0 | 113,094 |
| 722.2 | | 58A | 810416 | 210511 | 650 | 0 I | 0 | 0 | 650 | 42,426 | 0 | 0 | 42,426 |
| 436. | | 41A | 830407 | 061110 | 2167 | 0 I | 0 | 0 | 2167 | 128,933 | 0 | 0 | 128,933 |
| 714. | | 46A | 870611 | 060626 | 1500 | 0 I | 0 | 0 | 1500 | 85,864 | 0 | 0 | 85,864 |
| 724. | | 51A | 891220 | 021231 | 2500 | 0 I | 0 | 0 | 2500 | 73,046 | 0 | 0 | 73,046 |
| 724.00 | | 51A | 891220 | 021231 | 2500 | 0 I | 0 | 0 | 2500 | 73,046 | 0 | 0 | 73,046 |
| 341.8 | | 67A | 900808 | 080916 | 5000 | 0 I | 0 | 0 | 5000 | 351,111 | 0 | 0 | 351,111 |
| 722. | | 42A | 910728 | 131104 | 5000 | 0 I | 3650 | 0 | 1350 | 464,835 | 0 | 337,368 | 127,466 |
| 726. | | 45A | 910815 | 100915 | 5477 | 0 I | 0 | 0 | 5477 | 464,052 | 0 | 0 | 464,052 |
| 493.9 | | 55A | 920101 | 010330 | 1500 | 0 I | 0 | 0 | 1500 | 17,335 | 0 | 0 | 17,335 |
| 414.9 | | 48A | 920319 | 081107 | 1500 | 0 I | 0 | 0 | 1500 | 107,846 | 0 | 0 | 107,846 |
| 255.4 | | 47A | 920705 | 091015 | 5895 | 0 I | 0 | 0 | 5895 | 446,336 | 0 | 0 | 446,336 |
| 309.4 | | 30A | 920814 | 270324 | 4000 | 0 I | 0 | 0 | 4000 | 495,304 | 0 | 0 | 495,304 |
| 427.9 | | 5A | 930727 | 030524 | 3387 | 0 I | 0 | 0 | 3387 | 110,216 | 0 | 0 | 110,216 |
| 715.96 | | 45A | 931016 | 470216 | 5650 | 0 I | 0 | 0 | 5650 | 662,716 | 0 | 0 | 662,716 |
| 425.4 | | 49A | 940201 | 091028 | 3354 | 0 I | 0 | 0 | 3354 | 254,636 | 0 | 0 | 254,636 |
| 341.8 | | 57A | 950317 | 021217 | 1000 | 0 I | 0 | 0 | 1000 | 29,077 | 0 | 0 | 29,077 |
| 746. | | 58A | 950531 | 020201 | 3000 | 0 I | 2100 | 0 | 900 | 60,573 | 0 | 42,056 | 18,518 |
| 733.4 | | 50A | 950824 | 100117 | 4500 | 0 I | 0 | 0 | 4500 | 359,084 | 0 | 0 | 359,084 |
| 414.00 | | 44A | 951103 | 161110 | 7500 | 0 I | 0 | 0 | 7500 | 806,974 | 0 | 0 | 806,974 |
| 414. | | 50A | 951126 | 010124 | 3000 | 0 I | 0 | 0 | 3000 | 28,302 | 0 | 0 | 28,302 |
| 714. | | 37A | 960326 | 230529 | 5515 | 0 I | 0 | -159 | 5156 | 635,218 | 0 | 0 | 635,218 |
| 577. | | 37A | 961111 | 240304 | 1500 | 0 I | 0 | 0 | 1500 | 184,769 | 0 | 0 | 184,769 |
| 433.3 | | 60A | 970101 | 020301 | 1000 | 0 I | 0 | 0 | 1000 | 21,058 | 0 | 0 | 21,058 |
| 717.7 | | 43A | 970208 | 180501 | 750 | 0 I | 0 | 0 | 750 | 83,720 | 0 | 0 | 83,720 |
| TOTAL POLICY 401500 G2 | | | COUNT 25 | | 79378 | 0 | 5750 | -159 | 73469 | 6,099,561 | 0 | 379,424 | 5,720,137 |

REDUCED

H12074

PAGE   2

***** ACTUARIAL LTD VALUATION *****
VALUATION DATE 03/31/2000

| DIAG CODE | CLAIMANT | AGE | DIS. DATE | EXP. DATE | GROSS BENEFIT | S.S. OFFSET | OTHER OFFSET | MIN ADJ | NET BENEFIT | GROSS RESERVE | S.S.OFF RESERVE | OTH.OFF RESERVE | NET RESERVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 518.8 | | 5A | 860922 | 300730 | 1000 | 0 I | 0 | 0 | 1000 | 80,328 | 0 | 0 | 80,328 |
| 410. | | 50A | 890531 | 030821 | 1000 | 0 I | 0 | 0 | 1000 | 35,374 | 0 | 0 | 35,374 |
| 425.4 | | 49A | 890701 | 050117 | 3000 | 0 I | 0 | 0 | 3000 | 139,882 | 0 | 0 | 139,882 |
| 722.6 | | 56A | 940715 | 020819 | 4500 | 0 I | 0 | 0 | 4500 | 114,796 | 0 | 0 | 114,796 |
| 138. | | 45A | 950502 | 150419 | 5000 | 0 I | 0 | 0 | 5000 | 479,821 | 0 | 0 | 479,821 |
| 414. | | 50A | 951126 | 010523 | 2500 | 0 I | 0 | 0 | 2500 | 32,585 | 0 | 0 | 32,585 |
| 296.3 | | 50A | 951127 | 200309 | 2500 | 0 I | 0 | 0 | 2500 | 266,828 | 0 | 0 | 266,828 |
| 332. | | 47A | 970201 | 140504 | 5500 | 0 I | 0 | 0 | 5500 | 502,735 | 0 | 0 | 502,735 |
| TOTAL POLICY 401500 G3 | | COUNT | 8 | | 25000 | 0 | 0 | 0 | 25000 | 1,652,349 | 0 | 0 | 1,652,349 |
| 358. | | 42A | 881024 | 101122 | 3500 | 0 I | 0 | 0 | 3500 | 285,366 | | | 285,366 |
| 296.4 | | 37A | 910130 | 180315 | 6738 | 0 I | 0 | 0 | 6738 | 720,712 | | | 720,712 |
| 042. | | 36A | 910703 | 200402 | 4000 | 0 I | 0 | 0 | 4000 | 485,615 | | | 485,615 |
| 296.3 | | 31A | 931004 | 271011 | 7889 | 0 I | 0 | 0 | 7889 | 162,342 | | | 162,342 |
| 172.9 | | 50A | 940128 | 080203 | 11520 | 0 I | 0 | 0 | 11520 | 761,547 | | | 761,547 |
| 424.9 | | 50A | 950322 | 100212 | 7000 | 0 I | 0 | 0 | 7000 | 533,871 | | | 533,871 |
| 042.9 | | 48A | 950527 | 110612 | 8235 | 0 I | 0 | 0 | 8235 | 677,740 | | | 677,740 |
| 042. | | 33A | 950901 | 200301 | 2182 | 0 I | 0 | 0 | 2182 | 45,247 | | | 45,247 |
| 042. | | 36A | 960601 | 241121 | 3000 | 0 I | 0 | 0 | 3000 | 62,031 | | | 62,031 |
| 573.3 | | 49A | 960731 | 111230 | 7000 | 0 I | 0 | 0 | 7000 | 568,236 | | | 568,236 |
| TOTAL POLICY 401500 G7 | | COUNT | 10 | | 61064 | 0 | 0 | 0 | 61064 | 4,302,707 | 0 | 0 | 4,302,707 |
| 886. | | 43A | 901107 | 461128 | 3994 | 0 I | 0 | 0 | 3994 | 491,041 | | | 491,041 |
| 555. | | 47A | 931001 | 111018 | 9705 | 0 I | 0 | 0 | 9705 | 818,307 | | | 818,307 |
| 337. | | 38A | 931018 | 191216 | 4000 | 0 I | 1880 | 0 | 2120 | 479,326 | | 255,825 | 223,501 |
| 347. | | 40A | 931116 | 180722 | 4000 | 0 I | 0 | 0 | 4000 | 459,725 | | 223,501 | 459,725 |
| 437.2 | | 47A | 940714 | 120520 | 7840 | 0 I | 0 | 0 | 7840 | 678,122 | | | 678,122 |
| 340. | MCCULLOCH MD | 54A | 941029 | 050721 | 2500 | 0 I | 0 | 0 | 2500 | 125,325 | | | 125,325 |
| 191.9 | | 54A | 950508 | 051231 | 2500 | 0 I | 0 | 0 | 2500 | 132,496 | | | 132,496 |
| 723.4 | | 36A | 951003 | 231125 | 7658 | 0 I | 0 | 0 | 7658 | 942,039 | | | 942,039 |
| 042. | | 43A | 960102 | 170909 | 4248 | 0 I | 0 | 0 | 4248 | 87,633 | | | 87,633 |
| 722.6 | | 55A | 961125 | 060504 | 8488 | 0 I | 0 | 0 | 8488 | 458,120 | | | 458,120 |
| 239. | | 41A | 970123 | 200606 | 6702 | 0 I | 0 | 0 | 6702 | 511,616 | | | 511,616 |
| TOTAL POLICY 401500 G8 | | COUNT | 11 | | 61635 | 0 | 1880 | 0 | 59755 | 5,183,750 | 0 | 223,501 | 4,960,249 |
| 296. | | 37A | 930510 | 210404 | 8000 | 0 I | 0 | 0 | 8000 | 897,228 | | | 897,228 |
| 346.9 | | 43A | 950808 | 170331 | 1500 | 0 I | 0 | 0 | 1500 | 166,703 | | | 166,703 |
| TOTAL POLICY 401501 G10 | | COUNT | 2 | | 9500 | 0 | 0 | 0 | 9500 | 1,063,931 | 0 | 0 | 1,063,931 |
| 729.1 | | 45A | 930830 | 121017 | 1500 | 0 | 0 | 0 | 1500 | 143,728 | | | 143,728 |
| TOTAL POLICY 401501 G11 | | COUNT | 1 | | 1500 | 0 | 0 | 0 | 1500 | 143,728 | 0 | 0 | 143,728 |

REDACTED

PAGE 3

***** ACTUARIAL LTD VALUATION *****
VALUATION DATE 03/31/2000

| DIAG CODE | CLAIMANT | DIS. AGE DATE | EXP. DATE | GROSS BENEFIT | S.S. OFFSET | OTHER OFFSET | MIN ADJ | NET BENEFIT | GROSS RESERVE | S.S.OFF RESERVE | OTH.OFF RESERVE | NET RESERVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 428. | 60A | 970508 | 011007 | 1500 | 0 I | 0 | 0 | 1500 | 25,385 | 0 | 0 | 25,385 |
| TOTAL POLICY 401501 G12 | COUNT | | 1 | 1500 | 0 I | 0 | 0 | 1500 | 25,385 | 0 | 0 | 25,385 |
| 300. | 44A | 830911 | 040402 | 1300 | 0 I | 0 | 0 | 1300 | 52,867 | 0 | 0 | 52,867 |
| TOTAL POLICY 401501 G4 | COUNT | | 1 | 1300 | 0 | 0 | 0 | 1300 | 52,867 | 0 | 0 | 52,867 |
| 722.2 | 43A | 920203 | 470920 | 4000 | 0 I | 0 | 0 | 4000 | 493,647 | 0 | 0 | 493,647 |
| 300. | 38A | 930811 | 190909 | 5500 | 0 I | 0 | 0 | 5500 | 600,233 | 0 | 0 | 600,233 |
| TOTAL POLICY 401501 G9 | COUNT | | 2 | 9500 | 0 | 0 | 0 | 9500 | 1,093,880 | 0 | 0 | 1,093,880 |
| 900. | 47A | 930922 | 450325 | 500 | 0 I | 0 | 0 | 500 | 63,960 | 0 | 0 | 63,960 |
| TOTAL POLICY 401502 G1 | COUNT | | 1 | 500 | 0 | 0 | 0 | 500 | 63,960 | 0 | 0 | 63,960 |
| 296.32 | 51A | 940801 | 080101 | 1500 | 0 I | 0 | 0 | 1500 | 107,598 | 0 | 0 | 107,598 |
| 412. | 51A | 950630 | 090611 | 3500 | 0 I | 0 | 0 | 3500 | 263,039 | 0 | 0 | 263,039 |
| TOTAL POLICY 401502 G3 | COUNT | | 2 | 5000 | 0 | 0 | 0 | 5000 | 370,637 | 0 | 0 | 370,637 |


REDACTED

H12076

PAGE   1

LTD FINANCIAL TOTALS
AS OF 03/31/2000

|              | BENEFITS | RESERVES   |
|--------------|----------|------------|
| GROSS        | 289,871  | 22,403,676 |
| KNOWN S.S.   | 0        | 0          |
| EST. S.S.    | 0        | 0          |
| OTHER OFFSETS| -7,630   | -602,925   |
| MINIMUM ADJ  | -159     |            |
| NET          | 282,082  | 21,800,751 |

INCLUDES DISABILITY COMPLETION
RESERVE FOR POLICY 206372 =

| UNKNOWN OTHER OFFSETS |   | 0 |
| NON-MGIS             |   |   |
| REINSURANCE NAL/OTHER |   | 0 |

| ADJ. RESERVES W/O LAG | 21,800,751 |
| LAG RESERVES          | -414,448   |
| ADJ. RESERVE W/ LAG   | 21,386,303 |


REDACTED

PAGE   1

##### ***** ACTUARIAL LTD VALUATION *****
##### VALUATION DATE 04/30/2000

| DIAG CODE | CLAIMANT | AGE | DIS. DATE | EXP. DATE | GROSS BENEFIT | S.S. OFFSET | OTHER OFFSET | MIN ADJ | NET BENEFIT | GROSS RESERVE | S.S.OFF RESERVE | OTH.OFF RESERVE | NET RESERVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 820.8 | | 66A | 841013 | 170330 | 650 | 0 I | 0 | 0 | 650 | 39,417 | 0 | 0 | 39,417 |
| 714.0 | | 46A | 870611 | 060626 | 1000 | 0 I | 0 | 0 | 1000 | 57,150 | 0 | 0 | 57,150 |
| 724.4 | | 41P | 900912 | 480907 | 4000 | 0 I | 0 | 0 | 4000 | 320,291 | 0 | 0 | 320,291 |
| 204.9 | | 44A | 910206 | 111008 | 6000 | 0 I | 0 | 0 | 6000 | 539,978 | 0 | 0 | 539,978 |
| 721.6 | | 45A | 920228 | 140906 | 7500 | 0 I | 0 | 0 | 7500 | 615,218 | 0 | 0 | 615,218 |
| 410. | | 42A | 920802 | 149906 | 6960 | 0 I | 0 | 0 | 6960 | 661,600 | 0 | 0 | 661,600 |
| 414. | | 67A | 921203 | 001228 | 542 | 0 I | 0 | 0 | 542 | 4,355 | 0 | 0 | 4,355 |
| 413. | | 67A | 930327 | 001013 | 650 | 0 I | 0 | 0 | 650 | 3,509 | 0 | 0 | 3,509 |
| 414. | | 69A | 930808 | 000607 | 542 | 0 I | 0 | 0 | 542 | 686 | 0 | 0 | 686 |
| 746. | | 69A | 950103 | 000600 | 650 | 0 I | 0 | 0 | 650 | 883 | 0 | 0 | 883 |
| 403.9 | | 69A | 950201 | 000610 | 500 | 0 I | 0 | 0 | 500 | 14,507 | 0 | 0 | 14,507 |
| 746. | | 57A | 950317 | 021217 | 650 | 0 I | 0 | 0 | 650 | 41,777 | 0 | 0 | 41,777 |
| 584. | | 58A | 951211 | 020402 | 2000 | 0 I | 0 | 0 | 2000 | 17,162 | 0 | 0 | 17,162 |
| 296. | | 60A | 960125 | 010125 | 1000 | 0 I | 0 | 0 | 1000 | 20,149 | 0 | 0 | 20,149 |
| **TOTAL POLICY 401500 G1** | | **COUNT 14** | | | 33994 | 0 | 0 | 0 | 33994 | 2,336,682 | 0 | 0 | 2,336,682 |
| 340. | | 37A | 791123 | 070924 | 1733 | 0 I | 0 | 0 | 1733 | 112,227 | 0 | 0 | 112,227 |
| 722.2 | | 58A | 810416 | 210511 | 650 | 0 I | 0 | 0 | 650 | 42,439 | 0 | 0 | 42,439 |
| 436. | | 41A | 830407 | 061110 | 2167 | 0 I | 0 | 0 | 2167 | 127,766 | 0 | 0 | 127,766 |
| 714. | | 46A | 870611 | 060626 | 1500 | 0 I | 0 | 0 | 1500 | 85,025 | 0 | 0 | 85,025 |
| 724. | | 51A | 891220 | 021231 | 2500 | 0 I | 0 | 0 | 2500 | 71,112 | 0 | 0 | 71,112 |
| 724.00 | | 51A | 891220 | 021231 | 2500 | 0 I | 0 | 0 | 2500 | 71,112 | 0 | 0 | 71,112 |
| 341.8 | | 46A | 900808 | 080916 | 5000 | 0 I | 0 | 0 | 5000 | 348,838 | 0 | 0 | 348,838 |
| 722. | | 42A | 910728 | 131104 | 5000 | 0 I | 3800 | 0 | 1200 | 463,520 | 0 | 350,226 | 113,294 |
| 726. | | 45A | 910815 | 100915 | 5477 | 0 I | 0 | 0 | 5477 | 461,717 | 0 | 0 | 461,717 |
| 493.9 | | 55A | 920101 | 010330 | 1500 | 0 I | 0 | 0 | 1500 | 15,968 | 0 | 0 | 15,968 |
| 414.9 | | 48A | 920319 | 081107 | 1500 | 0 I | 0 | 0 | 1500 | 107,187 | 0 | 0 | 107,187 |
| 309.4 | | 47A | 920705 | 091015 | 5895 | 0 I | 0 | 0 | 5895 | 443,993 | 0 | 0 | 443,993 |
| 255.4 | | 30A | 920814 | 270324 | 4000 | 0 I | 0 | 0 | 4000 | 495,372 | 0 | 0 | 495,372 |
| 427.9 | | 55A | 930727 | 030524 | 3387 | 0 I | 0 | 0 | 3387 | 107,736 | 0 | 0 | 107,736 |
| 715.96 | | 45A | 931016 | 470216 | 5650 | 0 I | 0 | 0 | 5650 | 662,701 | 0 | 0 | 662,701 |
| 425.4 | | 49A | 940201 | 091028 | 3354 | 0 I | 0 | 0 | 3354 | 253,330 | 0 | 0 | 253,330 |
| 746. | | 57A | 950317 | 021217 | 1000 | 0 I | 0 | 0 | 1000 | 28,315 | 0 | 0 | 28,315 |
| 138. | | 58A | 950531 | 020201 | 3000 | 0 I | 2100 | 0 | 900 | 58,080 | 0 | 6,136 | 51,944 |
| 733.4 | | 50A | 950824 | 100117 | 4500 | 0 I | 0 | 0 | 4500 | 357,967 | 0 | 0 | 357,967 |
| 414.00 | | 44A | 951103 | 161101 | 7500 | 0 I | 0 | 0 | 7500 | 806,235 | 0 | 0 | 806,235 |
| 414. | | 50A | 951126 | 010124 | 3000 | 0 I | 0 | 0 | 3000 | 25,542 | 0 | 0 | 25,542 |
| 714. | | 37A | 960326 | 230529 | 5315 | 0 I | 0 | 0 | 5315 | 637,047 | 0 | 0 | 637,047 |
| 577. | | 37A | 961113 | 240304 | 1500 | 0 I | 0 | 0 | 1500 | 186,146 | 0 | 0 | 186,146 |
| 433.3 | | 60A | 970101 | 020301 | 1000 | 0 I | 0 | 0 | 1000 | 20,257 | 0 | 0 | 20,257 |
| 717.7 | | 43A | 970208 | 180501 | 750 | 0 I | 0 | 0 | 750 | 83,857 | 0 | 0 | 83,857 |
| **TOTAL POLICY 401500 G2** | | **COUNT 25** | | | 79378 | 0 | 5900 | 0 | 73478 | 6,073,489 | 0 | 356,362 | 5,717,127 |

REDACTED

PAGE   2

***** ACTUARIAL LTD VALUATION *****
VALUATION DATE 04/30/2000

| DIAG CODE | CLAIMANT | AGE | DIS. DATE | EXP. DATE | GROSS BENEFIT | S.S. OFFSET | OTHER OFFSET | MIN ADJ | NET BENEFIT | GROSS RESERVE | S.S.OFF RESERVE | OTH.OFF RESERVE | NET RESERVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 518.8 | | 55A | 860922 | 300730 | 1000 | 0 I | 0 | 0 | 1000 | 80,103 | 0 | 0 | 80,103 |
| 410. | | 50A | 890531 | 030821 | 1000 | 0 I | 0 | 0 | 1000 | 34,642 | 0 | 0 | 34,642 |
| 425.4 | | 59A | 890701 | 050117 | 3000 | 0 I | 0 | 0 | 3000 | 137,956 | 0 | 0 | 137,956 |
| 722.6 | | 56A | 940715 | 020819 | 4500 | 0 I | 0 | 0 | 4500 | 111,270 | 0 | 0 | 111,270 |
| 138. | | 45A | 950502 | 150419 | 5000 | 0 I | 0 | 0 | 5000 | 478,870 | 0 | 0 | 478,870 |
| 414. | | 50A | 951126 | 010523 | 2500 | 0 I | 0 | 0 | 2500 | 30,365 | 0 | 0 | 30,365 |
| 296.3 | | 40A | 951127 | 200309 | 2500 | 0 I | 0 | 0 | 2500 | 266,938 | 0 | 0 | 266,938 |
| 332. | | 47A | 970201 | 140504 | 5500 | 0 I | 0 | 0 | 5500 | 502,116 | 0 | 0 | 502,116 |
| TOTAL POLICY 401500 G3 | COUNT 8 | | | | 25000 | 0 | 0 | 0 | 25000 | 1,642,260 | 0 | 0 | 1,642,260 |
| 296. | | 42A | 881024 | 101122 | 3500 | 0 I | 0 | 0 | 3500 | 284,046 | 0 | 0 | 284,046 |
| 358. | | 37A | 910130 | 180315 | 6738 | 0 I | 0 | 0 | 6738 | 719,321 | 0 | 0 | 719,321 |
| 296.4 | | 36A | 910703 | 200402 | 4000 | 0 I | 0 | 0 | 4000 | 484,848 | 0 | 0 | 484,848 |
| 042. | | 31A | 931004 | 271011 | 7889 | 0 I | 0 | 0 | 7889 | 162,354 | 0 | 0 | 162,354 |
| 296.3 | | 50A | 940128 | 080203 | 11520 | 0 I | 0 | 0 | 11520 | 756,192 | 0 | 0 | 756,192 |
| 172.9 | | 50A | 950322 | 100212 | 7000 | 0 I | 0 | 0 | 7000 | 531,340 | 0 | 0 | 531,340 |
| 424.9 | | 48A | 950527 | 110612 | 8235 | 0 I | 0 | 0 | 8235 | 675,656 | 0 | 0 | 675,656 |
| 042. | | 33A | 950901 | 270301 | 2182 | 0 I | 0 | 0 | 2182 | 45,259 | 0 | 0 | 45,259 |
| 042. | | 36A | 960601 | 241121 | 3000 | 0 I | 0 | 0 | 3000 | 62,042 | 0 | 0 | 62,042 |
| 573.3 | | 49A | 960731 | 111230 | 7000 | 0 I | 0 | 0 | 7000 | 567,786 | 0 | 0 | 567,786 |
| TOTAL POLICY 401500 G7 | COUNT 10 | | | | 61064 | 0 | 0 | 0 | 61064 | 4,288,844 | 0 | 0 | 4,288,844 |
| 886. | | 43A | 901107 | 461128 | 3994 | 0 I | 0 | 0 | 3994 | 490,849 | 0 | 0 | 490,849 |
| 555. | | 47A | 910218 | 111018 | 9705 | 0 I | 0 | 0 | 9705 | 815,211 | 0 | 0 | 815,211 |
| 337. | | 38A | 930618 | 191216 | 4000 | 0 I | 1840 | 0 | 2160 | 478,755 | 0 | 218,476 | 260,279 |
| 347. | | 40A | 931116 | 180722 | 4000 | 0 I | 0 | 0 | 4000 | 458,842 | 0 | 0 | 458,842 |
| 437.2 | | 47A | 940714 | 120520 | 7840 | 0 I | 0 | 0 | 7840 | 675,904 | 0 | 0 | 675,904 |
| 340. | | 54A | 941029 | 050721 | 2500 | 0 I | 0 | 0 | 2500 | 123,863 | 0 | 0 | 123,863 |
| 191.9 | | 50A | 950508 | 051231 | 2500 | 0 I | 0 | 0 | 2500 | 131,571 | 0 | 0 | 131,571 |
| 723.4 | | 54A | 951003 | 231125 | 7658 | 0 I | 0 | 0 | 7658 | 944,745 | 0 | 0 | 944,745 |
| 042. | MCCULLOCH MD | 36A | 960102 | 170909 | 4248 | 0 I | 0 | 0 | 4248 | 87,645 | 0 | 0 | 87,645 |
| 722.6 | | 55A | 961125 | 060504 | 8488 | 0 I | 0 | 0 | 8488 | 454,070 | 0 | 0 | 454,070 |
| 239. | | 41A | 970123 | 200606 | 6702 | 0 I | 0 | 0 | 6702 | 521,510 | 0 | 0 | 521,510 |
| TOTAL POLICY 401500 G8 | COUNT 11 | | | | 61635 | 0 | 1840 | 0 | 59795 | 5,182,965 | 0 | 218,476 | 4,964,489 |
| 296. | | 37A | 930510 | 210404 | 8000 | 0 I | 0 | 0 | 8000 | 896,904 | 0 | 0 | 896,904 |
| 346.9 | | 43A | 950808 | 170331 | 1500 | 0 I | 0 | 0 | 1500 | 166,617 | 0 | 0 | 166,617 |
| TOTAL POLICY 401501 G10 | COUNT 2 | | | | 9500 | 0 | 0 | 0 | 9500 | 1,063,521 | 0 | 0 | 1,063,521 |
| 729.1 | | 45A | 930830 | 121017 | 1500 | 0 I | 0 | 0 | 1500 | 143,204 | 0 | 0 | 143,204 |
| TOTAL POLICY 401501 G11 | COUNT 1 | | | | 1500 | 0 | 0 | 0 | 1500 | 143,204 | 0 | 0 | 143,204 |

REDACTED

H12079

PAGE 3

***** ACTUARIAL LTD VALUATION *****
VALUATION DATE 04/30/2000

| DIAG CODE | CLAIMANT | DIS. AGE DATE | EXP. DATE | GROSS BENEFIT | S.S. OFFSET | OTHER OFFSET | MIN ADJ | NET BENEFIT | GROSS RESERVE | S.S.OFF RESERVE | OTH.OFF RESERVE | NET RESERVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 428. | 60A | 970508 | 011007 | 1500 | 0 I | 0 | 0 | 1500 | 24,123 | 0 | 0 | 24,123 |
| TOTAL POLICY 401501 G12 | COUNT 1 | | | 1500 | 0 I | 0 | 0 | 1500 | 24,123 | 0 | 0 | 24,123 |
| 300. | 44A | 830911 | 040402 | 1300 | 0 I | 0 | 0 | 1300 | 51,967 | 0 | 0 | 51,967 |
| TOTAL POLICY 401501 G4 | COUNT 1 | | | 1300 | 0 | 0 | 0 | 1300 | 51,967 | 0 | 0 | 51,967 |
| 722.2 | 43A | 920203 | 470920 | 4000 | 0 I | 0 | 0 | 4000 | 493,563 | 0 | 0 | 493,563 |
| 300. | 38A | 930811 | 190909 | 5500 | 0 I | 0 | 0 | 5500 | 599,863 | 0 | 0 | 599,863 |
| TOTAL POLICY 401501 G9 | COUNT 2 | | | 9500 | 0 | 0 | 0 | 9500 | 1,093,426 | 0 | 0 | 1,093,426 |
| 900. | 47A | 930922 | 450325 | 500 | 0 I | 0 | 0 | 500 | 63,952 | 0 | 0 | 63,952 |
| TOTAL POLICY 401502 G1 | COUNT 1 | | | 500 | 0 | 0 | 0 | 500 | 63,952 | 0 | 0 | 63,952 |
| 296.32 | 51A | 940801 | 080101 | 1500 | 0 I | 0 | 0 | 1500 | 106,812 | 0 | 0 | 106,812 |
| 412. | 51A | 950630 | 090611 | 3500 | 0 I | 0 | -1320 | 2180 | 260,474 | 0 | 0 | 260,474 |
| TOTAL POLICY 401502 G3 | COUNT 2 | | | 5000 | 0 | 0 | -1320 | 3680 | 367,286 | 0 | 0 | 367,286 |

 REDACTED

H112080

PAGE  1

LTD FINANCIAL TOTALS
AS OF 04/30/2000

|  | BENEFITS | RESERVES |
|---|---|---|
| GROSS | 289,871 | 22,331,719 |
| KNOWN S.S. | 0 | 0 |
| EST. S.S. | 0 | |
| OTHER OFFSETS | -7,740 | -574,838 |
| MINIMUM ADJ | -1,320 | |
|  | --------- | --------- |
| NET | 280,811 | 21,756,881 |
| INCLUDES DISABILITY COMPLETION | | |
| RESERVE FOR POLICY 206372 = | | 0 |
| UNKNOWN OTHER OFFSETS | | 0 |
| NON-MGIS | | |
| REINSURANCE NAL/OTHER | | 0 |
| ADJ. RESERVES W/O LAG | | 21,756,881 |
| LAG RESERVES | | -413,319 |
|  | | --------- |
| ADJ. RESERVE W/ LAG | | 21,343,562 |



H12081

PAGE    1

# ***** ACTUARIAL LTD VALUATION *****
## VALUATION DATE 05/31/2000

| DIAG CODE | CLAIMANT | DIS. AGE | DIS. DATE | EXP. DATE | GROSS BENEFIT | S.S. OFFSET | OTHER OFFSET | MIN ADJ | NET BENEFIT | GROSS RESERVE | S.S.OFF RESERVE | OTH.OFF RESERVE | NET RESERVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 820.8 | | 66A | 841013 | 170330 | 650 | 0 I | 0 | 0 | 650 | 39,277 | 0 | 0 | 39,277 |
| 714.0 | | 58A | 870611 | 060626 | 1000 | 0 I | 0 | 0 | 1000 | 56,586 | 0 | 0 | 56,586 |
| 724.4 | | 41P | 900912 | 480907 | 4000 | 0 I | 0 | 0 | 4000 | 320,170 | 0 | 0 | 320,170 |
| 204.9 | | 44A | 910206 | 111008 | 6000 | 0 I | 0 | 0 | 6000 | 537,595 | 0 | 0 | 537,595 |
| 721.6 | | 45A | 920228 | 110408 | 7500 | 0 I | 0 | 0 | 7500 | 612,571 | 0 | 0 | 612,571 |
| 410. | | 42A | 920802 | 140906 | 6960 | 0 I | 0 | 0 | 6960 | 659,999 | 0 | 0 | 659,999 |
| 414. | | 67A | 921203 | 001228 | 542 | 0 I | 0 | 0 | 542 | 3,839 | 0 | 0 | 3,839 |
| 413. | | 67A | 930327 | 001013 | 650 | 0 I | 0 | 0 | 650 | 2,877 | 0 | 0 | 2,877 |
| 746. | | 69A | 930327 | 000610 | 126 | 0 I | 0 | 0 | 126 | 137 | 0 | 0 | 137 |
| 746. | | 69A | 950103 | 000607 | 217 | 0 I | 0 | 0 | 217 | 227 | 0 | 0 | 227 |
| 403.9 | | 69A | 950201 | 000610 | 500 | 0 I | 0 | 0 | 500 | 14,120 | 0 | 0 | 14,120 |
| 746. | | 57A | 950317 | 021217 | 2000 | 0 I | 0 | 0 | 2000 | 40,201 | 0 | 0 | 40,201 |
| 584. | | 58A | 951211 | 020402 | 2000 | 0 I | 0 | 0 | 2000 | 15,302 | 0 | 0 | 15,302 |
| 296. | | 38A | 970311 | 020305 | 1000 | 0 I | 0 | 0 | 1000 | 19,409 | 0 | 0 | 19,409 |
| **TOTAL POLICY 401500 G1** | | | | COUNT 14 | 33145 | 0 | 0 | 0 | 33145 | 2,322,310 | 0 | 0 | 2,322,310 |
| 340. | | 37A | 791123 | 070924 | 1733 | 0 I | 0 | 0 | 1733 | 111,354 | 0 | 0 | 111,354 |
| 722.2 | | 58A | 810416 | 210511 | 650 | 0 I | 0 | 0 | 650 | 42,171 | 0 | 0 | 42,171 |
| 436. | | 41A | 830407 | 061110 | 2167 | 0 I | 0 | 0 | 2167 | 126,589 | 0 | 0 | 126,589 |
| 714. | | 46A | 870611 | 060626 | 1500 | 0 I | 0 | 0 | 1500 | 84,179 | 0 | 0 | 84,179 |
| 724. | | 51A | 891220 | 021231 | 2500 | 0 I | 0 | 0 | 2500 | 69,163 | 0 | 0 | 69,163 |
| 724.00 | | 51A | 891220 | 021231 | 2500 | 0 I | 0 | 0 | 2500 | 69,163 | 0 | 0 | 69,163 |
| 341.8 | | 46A | 900808 | 080916 | 5000 | 0 I | 0 | 0 | 5000 | 346,547 | 0 | 0 | 346,547 |
| 722. | | 46A | 910728 | 131104 | 1750 | 0 I | 0 | 0 | 1750 | 163,527 | 0 | 0 | 163,527 |
| 726. | | 42A | 910815 | 100915 | 8727 | 0 I | 3250 | 0 | 5477 | 758,035 | 0 | 298,668 | 459,367 |
| 493.9 | | 45A | 920101 | 010330 | 1500 | 0 I | 0 | 0 | 1500 | 14,589 | 0 | 0 | 14,589 |
| 414.9 | | 55A | 920705 | 061015 | 1500 | 0 I | 0 | 0 | 1500 | 106,522 | 0 | 0 | 106,522 |
| 309.4 | | 47A | 920814 | 081107 | 5895 | 0 I | 0 | 0 | 5895 | 441,631 | 0 | 0 | 441,631 |
| 255.4 | | 48A | 920814 | 091015 | 4000 | 0 I | 0 | 0 | 4000 | 495,440 | 0 | 0 | 495,440 |
| 427.9 | | 47A | 930727 | 270524 | 3387 | 0 I | 0 | 0 | 3387 | 105,235 | 0 | 0 | 105,235 |
| 715.96 | | 30A | 931016 | 091028 | 5650 | 0 I | 0 | 0 | 5650 | 662,121 | 0 | 0 | 662,121 |
| 425.4 | | 55A | 940201 | 091028 | 3354 | 0 I | 0 | 0 | 3354 | 252,013 | 0 | 0 | 252,013 |
| 746. | | 45A | 950317 | 021217 | 1000 | 0 I | 0 | 0 | 1000 | 27,546 | 0 | 0 | 27,546 |
| 138. | | 49A | 950531 | 020101 | 900 | 0 I | 0 | 0 | 900 | 51,480 | 0 | 0 | 51,480 |
| 733.4 | | 57A | 950824 | 100117 | 6600 | 0 I | 2100 | 0 | 4500 | 360,925 | 0 | 4,085 | 356,840 |
| 414.00 | | 58A | 951103 | 161101 | 7500 | 0 I | 0 | 0 | 7500 | 805,621 | 0 | 0 | 805,621 |
| 414. | | 56A | 951126 | 010124 | 3000 | 0 I | 0 | 0 | 3000 | 22,756 | 0 | 0 | 22,756 |
| 714. | | 50A | 960326 | 230529 | 5315 | 0 I | 0 | 0 | 5315 | 638,736 | 0 | 0 | 638,736 |
| 577. | | 44A | 961113 | 240304 | 1500 | 0 I | 0 | 0 | 1500 | 187,485 | 0 | 0 | 187,485 |
| 433.3 | | 60A | 970101 | 010330 | 1000 | 0 I | 0 | 0 | 1000 | 19,449 | 0 | 0 | 19,449 |
| 717.7 | | 43A | 970208 | 180501 | 750 | 0 I | 0 | 0 | 750 | 83,950 | 0 | 0 | 83,950 |
| **TOTAL POLICY 401500 G2** | | | | COUNT 25 | 79378 | 0 | 5350 | 0 | 74028 | 6,046,227 | 0 | 302,753 | 5,743,474 |


REDACTED

H12082

***** ACTUARIAL LTD VALUATION *****
VALUATION DATE 05/31/2000 *****

| DIAG CODE | CLAIMANT | DIS. AGE DATE | EXP. DATE | GROSS BENEFIT | S.S. OFFSET | OTHER OFFSET | MIN ADJ | NET BENEFIT | GROSS RESERVE | S.S.OFF RESERVE | OTH.OFF RESERVE | NET RESERVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 518.8 | | 55A 860922 | 300730 | 1000 | 0 I | 0 | 0 | 1000 | 79,875 | | | 79,875 |
| 410. | | 50A 890531 | 030821 | 1000 | 0 I | 0 | 0 | 1000 | 33,905 | | | 33,905 |
| 425.4 | | 49A 890701 | 050117 | 3000 | 0 I | 0 | 0 | 3000 | 136,015 | | | 136,015 |
| 722.6 | | 56A 940715 | 020819 | 4500 | 0 I | 0 | 0 | 4500 | 107,713 | | | 107,713 |
| 138. | | 45A 950502 | 150419 | 5000 | 0 I | 0 | 0 | 5000 | 477,838 | | | 477,838 |
| 414. | | 50A 951126 | 010523 | 2500 | 0 I | 0 | 0 | 2500 | 28,124 | | | 28,124 |
| 296.3 | | 40A 951127 | 200309 | 2500 | 0 I | 0 | 0 | 2500 | 267,000 | | | 267,000 |
| 332. | | 47A 970201 | 140504 | 5500 | 0 I | 0 | 0 | 5500 | 501,454 | | | 501,454 |
| TOTAL POLICY 401500 G3 | | COUNT | 8 | 25000 | 0 | 0 | 0 | 25000 | 1,631,924 | 0 | 0 | 1,631,924 |
| 296. | | 42A 881024 | 101122 | 3500 | 0 I | 0 | 0 | 3500 | 282,716 | | | 282,716 |
| 358. | | 37A 910130 | 180315 | 6738 | 0 I | 0 | 0 | 6738 | 717,921 | | | 717,921 |
| 296.4 | | 36A 910703 | 200402 | 4000 | 0 I | 0 | 0 | 4000 | 484,075 | | | 484,075 |
| 042. | | 31A 931004 | 271011 | 7889 | 0 I | 0 | 0 | 7889 | 162,366 | | | 162,366 |
| 296.3 | | 50A 940128 | 080203 | 11520 | 0 I | 0 | 0 | 11520 | 750,793 | | | 750,793 |
| 172.9 | | 50A 950322 | 100212 | 7000 | 0 I | 0 | 0 | 7000 | 528,788 | | | 528,788 |
| 424.9 | | 48A 950527 | 110612 | 8235 | 0 I | 0 | 0 | 8235 | 673,553 | | | 673,553 |
| 042. | | 33A 950901 | 270301 | 2182 | 0 I | 0 | 0 | 2182 | 45,271 | | | 45,271 |
| 042. | | 36A 960601 | 241121 | 3000 | 0 I | 0 | 0 | 3000 | 62,055 | | | 62,055 |
| 573.3 | | 49A 960731 | 111230 | 7000 | 0 I | 0 | 0 | 7000 | 567,123 | | | 567,123 |
| TOTAL POLICY 401500 G7 | | COUNT | 10 | 61064 | 0 | 0 | 0 | 61064 | 4,274,661 | 0 | 0 | 4,274,661 |
| 886. | | 43A 901107 | 461128 | 6255 | 0 I | 2189 | 0 | 4066 | 765,797 | 0 | 266,440 | 499,357 |
| 555. | | 47A 931001 | 111018 | 9705 | 0 I | 0 | 0 | 9705 | 812,090 | | | 812,090 |
| 337. | | 38A 931018 | 191216 | 4000 | 0 I | 1760 | 0 | 2240 | 478,180 | 0 | 208,717 | 269,463 |
| 347. | | 40A 931116 | 180722 | 4000 | 0 I | 0 | 0 | 4000 | 458,153 | | | 458,153 |
| 437.2 | | 47A 940714 | 120520 | 7840 | 0 I | 0 | 0 | 7840 | 673,668 | | | 673,668 |
| 340. | | 54A 941029 | 050731 | 2500 | 0 I | 0 | 0 | 2500 | 122,389 | | | 122,389 |
| 191.9 | | 54A 950508 | 051231 | 2500 | 0 I | 0 | 0 | 2500 | 130,162 | | | 130,162 |
| 723.4 | MCCULLOCH MD | 36A 951003 | 231125 | 7658 | 0 I | 0 | 0 | 7658 | 947,480 | | | 947,480 |
| 042. | | 43A 960102 | 170909 | 4248 | 0 I | 0 | 0 | 4248 | 87,657 | | | 87,657 |
| 722.6 | | 55A 961125 | 060504 | 8488 | 0 I | 0 | 0 | 8488 | 449,980 | | | 449,980 |
| 239. | | 41A 970123 | 200606 | 6884 | 0 I | 0 | 0 | 6884 | 546,199 | | | 546,199 |
| TOTAL POLICY 401500 G8 | | COUNT | 11 | 64078 | 0 | 3949 | 0 | 60129 | 5,471,755 | 0 | 475,157 | 4,996,598 |
| 296. | | 37A 930510 | 210404 | 8000 | 0 I | 0 | 0 | 8000 | 896,153 | | | 896,153 |
| 346.9 | | 43A 950808 | 170331 | 1500 | 0 I | 0 | 0 | 1500 | 166,531 | | | 166,531 |
| TOTAL POLICY 401501 G10 | | COUNT | 2 | 9500 | 0 | 0 | 0 | 9500 | 1,062,684 | 0 | 0 | 1,062,684 |
| 729.1 | | 45A 930830 | 121017 | 1500 | 0 I | 0 | 0 | 1500 | 142,677 | | | 142,677 |
| TOTAL POLICY 401501 G11 | | COUNT | 1 | 1500 | 0 | 0 | 0 | 1500 | 142,677 | 0 | 0 | 142,677 |

REDACTED

PAGE   3

***** ACTUARIAL LTD VALUATION *****
VALUATION DATE 05/31/2000

| DIAG CODE | CLAIMANT | DIS. AGE DATE | EXP. DATE | GROSS BENEFIT | S.S. OFFSET | OTHER OFFSET | MIN ADJ | NET BENEFIT | GROSS RESERVE | S.S.OFF RESERVE | OTH.OFF RESERVE | NET RESERVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 428. | | 60A 970508 | 011007 | 1500 | 0 I | 0 | 0 | 1500 | 22,850 | 0 | 0 | 22,850 |
| TOTAL POLICY 401501 G12 | COUNT 1 | | | 1500 | 0 I | 0 | 0 | 1500 | 22,850 | 0 | 0 | 22,850 |
| 300. | | 44A 830911 | 040402 | 1300 | 0 I | 0 | 0 | 1300 | 51,060 | 0 | 0 | 51,060 |
| TOTAL POLICY 401501 G4 | COUNT 1 | | | 1300 | 0 | 0 | 0 | 1300 | 51,060 | 0 | 0 | 51,060 |
| 722.2 | | 43A 920203 | 470920 | 4000 | 0 I | 0 | 0 | 4000 | 493,479 | 0 | 0 | 493,479 |
| 300. | | 38A 930811 | 190909 | 5500 | 0 I | 0 | 0 | 5500 | 599,490 | 0 | 0 | 599,490 |
| TOTAL POLICY 401501 G9 | COUNT 2 | | | 9500 | 0 | 0 | 0 | 9500 | 1,092,969 | 0 | 0 | 1,092,969 |
| 900. | | 47A 930922 | 450325 | 500 | 0 I | 0 | 0 | 500 | 63,944 | 0 | 0 | 63,944 |
| TOTAL POLICY 401502 G1 | COUNT 1 | | | 500 | 0 I | 0 | 0 | 500 | 63,944 | 0 | 0 | 63,944 |
| 296.32 | | 51A 940801 | 080101 | 1500 | 0 | 0 | 0 | 1500 | 106,020 | 0 | 0 | 106,020 |
| 412. | | 51A 950630 | 090611 | 3500 | 0 I | 0 | -500 | 3000 | 259,759 | 0 | 0 | 259,759 |
| TOTAL POLICY 401502 G3 | COUNT 2 | | | 5000 | 0 | 0 | -500 | 4500 | 365,779 | 0 | 0 | 365,779 |

REDACTED



H12084

PAGE   1

LTD FINANCIAL TOTALS
AS OF 05/31/2000

|  | BENEFITS | RESERVES |
|---|---|---|
| GROSS | 291,465 | 22,548,840 |
| KNOWN S.S. | 0 | 0 |
| EST. S.S. | 0 | 0 |
| OTHER OFFSETS | -9,299 | -777,910 |
| MINIMUM ADJ | -500 |  |
|  | -------- | ---------- |
| NET | 281,666 | 21,770,930 |

INCLUDES DISABILITY COMPLETION
RESERVE FOR POLICY 206372 =

UNKNOWN OTHER OFFSETS
NON-MGIS
REINSURANCE NAL/OTHER

| ADJ. RESERVES W/O LAG | 21,770,930 |
| LAG RESERVES | -413,466 |
|  | ---------- |
| ADJ. RESERVE W/ LAG | 21,357,464 |

0

0

0

0



REDACTED

PAGE     1

##### ***** ACTUARIAL LTD VALUATION *****
##### VALUATION DATE 06/30/2000



| DIAG CODE | CLAIMANT | AGE / DIS. DATE / EXP. DATE | GROSS BENEFIT | S.S. OFFSET | OTHER OFFSET | MIN ADJ | NET BENEFIT | GROSS RESERVE | S.S.OFF RESERVE | OTH.OFF RESERVE | NET RESERVE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 820.8 | | 66A 841013 170330 | 650 | 0 I | 0 | 0 | 650 | 39,136 | 0 | 0 | 39,136 |
| 714.0 | | 46A 870611 060626 | 1000 | 0 I | 0 | 0 | 1000 | 56,019 | | | 56,019 |
| 724.4 | | 41A 900912 480907 | 4000 | 0 I | 0 | 0 | 4000 | 492,034 | | | 492,034 |
| 204.9 | | 44A 910206 111008 | 6000 | 0 I | 0 | 0 | 6000 | 535,196 | | | 535,196 |
| 721.6 | | 45A 920228 110408 | 7500 | 0 I | 0 | 0 | 7500 | 609,903 | | | 609,903 |
| 410. | | 42A 920802 140906 | 6960 | 0 I | 0 | 0 | 6960 | 658,386 | | | 658,386 |
| 414. | | 67A 921203 001228 | 542 | 0 I | 0 | 0 | 542 | 3,318 | | | 3,318 |
| 413. | | 67A 930327 001013 | 650 | 0 I | 0 | 0 | 650 | 2,239 | | | 2,239 |
| 403.9 | | 69A 950201 000610 | 650 | 0 I | 0 | -650 | 0 | | | | |
| 746. | | 57A 950317 021217 | 500 | 0 I | 0 | 0 | 500 | 13,730 | | | 13,730 |
| 584. | | 58A 951211 020402 | 2000 | 0 I | 0 | 0 | 2000 | 38,609 | | | 38,609 |
| 496. | | 60A 960125 010125 | 2000 | 0 I | 0 | 0 | 2000 | 13,425 | | | 13,425 |
| 296. | | 38A 970311 020305 | 1000 | 0 I | 0 | 0 | 1000 | 18,650 | | | 18,650 |
| **TOTAL POLICY 401500 G1** | | **COUNT  13** | **33452** | **0** | **0** | **-650** | **32802** | **2,480,645** | **0** | **0** | **2,480,645** |
| 340. | | 37A 791123 070924 | 1733 | 0 I | 0 | 0 | 1733 | 110,475 | 0 | 0 | 110,475 |
| 722.2 | | 58A 810416 210511 | 650 | 0 I | 0 | 0 | 650 | 42,184 | | | 42,184 |
| 436. | | 41A 830407 061110 | 2167 | 0 I | 0 | 0 | 2167 | 125,402 | | | 125,402 |
| 714. | | 46A 870611 060626 | 1500 | 0 I | 0 | 0 | 1500 | 83,329 | | | 83,329 |
| 724. | | 51A 891220 021231 | 2500 | 0 I | 0 | 0 | 2500 | 67,199 | | | 67,199 |
| 724. | | 51A 891220 021231 | 2500 | 0 I | 0 | 0 | 2500 | 67,199 | | | 67,199 |
| 724.00 | | 46A 900808 080916 | 5000 | 0 I | 0 | 0 | 5000 | 344,238 | | | 344,238 |
| 341.8 | | 42A 910728 131104 | 5000 | 0 I | 2900 | 0 | 2100 | 460,859 | | 265,723 | 195,135 |
| 722. | | 45A 910815 100915 | 5477 | 0 I | 0 | 0 | 5477 | 457,000 | | | 457,000 |
| 726. | | 55A 920101 010330 | 5000 | 0 I | 0 | 0 | 5000 | 13,198 | | | 13,198 |
| 414.9 | | 48A 920319 081107 | 1500 | 0 I | 0 | 0 | 1500 | 105,852 | | | 105,852 |
| 493.9 | | 47A 920705 091015 | 5895 | 0 I | 0 | 0 | 5895 | 439,250 | | | 439,250 |
| 309.4 | | 30A 920814 270324 | 4000 | 0 I | 0 | 0 | 4000 | 495,509 | | | 495,509 |
| 255.4 | | 55A 930727 030524 | 3387 | 0 I | 0 | 0 | 3387 | 102,713 | | | 102,713 |
| 427.9 | | 45A 930116 470216 | 5650 | 0 I | 0 | 0 | 5650 | 662,106 | | | 662,106 |
| 715.96 | | 49A 940201 091028 | 3354 | 0 I | 0 | 0 | 3354 | 250,686 | | | 250,686 |
| 425.4 | | 57A 950317 021217 | 3000 | 0 I | 0 | 0 | 3000 | 26,771 | | | 26,771 |
| 746. | | 58A 950531 020201 | 3000 | 0 I | 2901 | 0 | 99 | 53,029 | | 2,882 | 50,147 |
| 138. | | 50A 950824 100117 | 4500 | 0 I | 0 | 0 | 4500 | 355,702 | | | 355,702 |
| 733.4 | | 50A 951103 161101 | 7500 | 0 I | 0 | 0 | 7500 | 805,001 | | | 805,001 |
| 414.00 | | 44A 951103 010124 | 3000 | 0 I | 0 | 0 | 3000 | 19,945 | | | 19,945 |
| 414. | | 50A 950326 010124 | 5315 | 0 I | 0 | 0 | 5315 | 640,443 | | | 640,443 |
| 577. | | 37A 960326 230529 | 1500 | 0 I | 0 | 0 | 1500 | 188,794 | | | 188,794 |
| 714. | | 37A 961113 240304 | 1500 | 0 I | 0 | 0 | 1500 | 18,631 | | | 18,631 |
| 433.3 | | 60A 970101 020301 | 1500 | 0 I | 0 | 0 | 1500 | 84,013 | | | 84,013 |
| 717.7 | | 43A 970208 180501 | 750 | 0 I | 0 | 0 | 750 | 84,013 | | | 84,013 |
| **TOTAL POLICY 401500 G2** | | **COUNT  25** | **79378** | **0** | **5801** | **0** | **73577** | **6,019,528** | **0** | **268,605** | **5,750,922** |
| | | | | | | | | **2,480,645** | | | **2,480,645** |

H12086

PAGE 2

***** ACTUARIAL LTD VALUATION *****
VALUATION DATE 06/30/2000

| DIAG CODE | CLAIMANT | DIS. AGE DATE | EXP. DATE | GROSS BENEFIT | S.S. OFFSET | OTHER OFFSET | MIN ADJ | NET BENEFIT | GROSS RESERVE | S.S.OFF RESERVE | OTH.OFF RESERVE | NET RESERVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 518.8 | | 55A 860922 | 300730 | 1000 | 0 I | 0 | 0 | 1000 | 79,645 | 0 | 0 | 79,645 |
| 410. | | 50A 890531 | 030821 | 1000 | 0 I | 0 | 0 | 1000 | 33,165 | 0 | 0 | 33,165 |
| 425.4 | | 45A 890701 | 050117 | 3000 | 0 I | 0 | 0 | 3000 | 134,059 | 0 | 0 | 134,059 |
| 722.6 | | 56A 940715 | 020819 | 4500 | 0 I | 0 | 0 | 4500 | 104,125 | 0 | 0 | 104,125 |
| 138. | | 45A 950502 | 150419 | 5000 | 0 I | 0 | 0 | 5000 | 476,797 | 0 | 0 | 476,797 |
| 414. | | 50A 951126 | 010523 | 2500 | 0 I | 0 | 0 | 2500 | 25,863 | 0 | 0 | 25,863 |
| 296.3 | | 40A 951127 | 200309 | 2500 | 0 I | 0 | 0 | 2500 | 267,015 | 0 | 0 | 267,015 |
| 332. | | 47A 970201 | 140504 | 5500 | 0 I | 0 | 0 | 5500 | 500,749 | 0 | 0 | 500,749 |
| TOTAL POLICY 401500 G3 | | COUNT | 8 | 25000 | 0 | 0 | 0 | 25000 | 1,621,418 | 0 | 0 | 1,621,418 |
| 573.3 | | 49A 960731 | 111230 | 7000 | 0 I | 0 | 0 | 7000 | 566,401 | 0 | 0 | 566,401 |
| 042. | | 36A 960601 | 241121 | 3000 | 0 I | 0 | 0 | 3000 | 62,067 | 0 | 0 | 62,067 |
| 042. | | 33A 950901 | 270301 | 2182 | 0 I | 0 | 0 | 2182 | 45,284 | 0 | 0 | 45,284 |
| 042. | | 48A 950527 | 110612 | 8235 | 0 I | 0 | 0 | 8235 | 526,214 | 0 | 0 | 526,214 |
| 424.9 | | 50A 950322 | 100212 | 7000 | 0 I | 0 | 0 | 7000 | 670,902 | 0 | 0 | 670,902 |
| 172.9 | | 50A 940128 | 080203 | 11520 | 0 I | 0 | 0 | 11520 | 745,351 | 0 | 0 | 745,351 |
| 296.3 | | 31A 931004 | 271011 | 7889 | 0 I | 0 | 0 | 7889 | 162,379 | 0 | 0 | 162,379 |
| 042. | | 36A 910703 | 200402 | 4000 | 0 I | 0 | 0 | 4000 | 483,296 | 0 | 0 | 483,296 |
| 296.4 | | 37A 910130 | 180315 | 6738 | 0 I | 0 | 0 | 6738 | 716,509 | 0 | 0 | 716,509 |
| 296. | | 42A 881024 | 101122 | 3500 | 0 I | 0 | 0 | 3500 | 281,376 | 0 | 0 | 281,376 |
| TOTAL POLICY 401500 G7 | | COUNT | 10 | 61064 | 0 | 0 | 0 | 61064 | 4,259,779 | 0 | 0 | 4,259,779 |
| 239. | | 41A 970123 | 200606 | 6884 | 0 I | 0 | 0 | 6884 | 557,245 | 0 | 0 | 557,245 |
| 722.6 | | 55A 961125 | 060504 | 8488 | 0 I | 0 | 0 | 8488 | 445,809 | 0 | 0 | 445,809 |
| 042. | | 36A 960102 | 170909 | 4248 | 0 I | 0 | 0 | 4248 | 87,670 | 0 | 0 | 87,670 |
| 723.4 | MCCULLOCH MD | 36A 951003 | 231125 | 7658 | 0 I | 0 | 0 | 7658 | 950,245 | 0 | 0 | 950,245 |
| 340. | | 54A 950508 | 051231 | 2500 | 0 I | 0 | 0 | 2500 | 128,741 | 0 | 0 | 128,741 |
| 191.9 | | 54A 941029 | 050721 | 2500 | 0 I | 0 | 0 | 2500 | 120,903 | 0 | 0 | 120,903 |
| 437.2 | | 47A 940714 | 120520 | 7840 | 0 I | 0 | 0 | 7840 | 671,414 | 0 | 0 | 671,414 |
| 347. | | 40A 931116 | 180722 | 4000 | 0 I | 1760 | 0 | 2240 | 477,600 | 0 | 208,455 | 269,145 |
| 337. | | 38A 931018 | 191216 | 4000 | 0 I | 0 | 0 | 4000 | 457,258 | 0 | 0 | 457,258 |
| 555. | | 47A 931001 | 101104 | 9705 | 0 I | 0 | 0 | 9705 | 808,943 | 0 | 0 | 808,943 |
| 886. | | 43A 901107 | 461128 | 6255 | 0 I | 2189 | 0 | 4066 | 765,478 | 0 | 266,320 | 499,157 |
| TOTAL POLICY 401500 G8 | | COUNT | 11 | 64078 | 0 | 3949 | 0 | 60129 | 5,471,306 | 0 | 474,775 | 4,996,530 |
| 296. | | 43A 950808 | 170331 | 1500 | 0 I | 0 | 0 | 1500 | 166,429 | 0 | 0 | 166,429 |
| 346.9 | | 37A 930510 | 210404 | 8000 | 0 I | 0 | 0 | 8000 | 895,396 | 0 | 0 | 895,396 |
| TOTAL POLICY 401501 G10 | | COUNT | 2 | 9500 | 0 | 0 | 0 | 9500 | 1,061,825 | 0 | 0 | 1,061,825 |
| 729.1 | | 45A 930830 | 121017 | 1500 | 0 | 0 | 0 | 1500 | 142,146 | 0 | 0 | 142,146 |
| TOTAL POLICY 401501 G11 | | COUNT | 1 | 1500 | 0 | 0 | 0 | 1500 | 142,146 | 0 | 0 | 142,146 |

REDACTED

H12087

PAGE 3

***** ACTUARIAL LTD VALUATION *****
VALUATION DATE 06/30/2000

| DIAG CODE | CLAIMANT | DIS. AGE DATE | EXP. DATE | GROSS BENEFIT | S.S. OFFSET | OTHER OFFSET | MIN ADJ | NET BENEFIT | GROSS RESERVE | S.S.OFF RESERVE | OTH.OFF RESERVE | NET RESERVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 428. | 401501 G12 | 60A 970508 | 011007 | 1500 | 0 I | 0 | 0 | 1500 | 21,563 | 0 | 0 | 21,563 |
| TOTAL POLICY 401501 G12 | COUNT 1 | | | 1500 | 0 | 0 | 0 | 1500 | 21,563 | 0 | 0 | 21,563 |
| 300. | 401501 G4 | 44A 830911 | 040402 | 1300 | 0 I | 0 | 0 | 1300 | 50,145 | 0 | 0 | 50,145 |
| TOTAL POLICY 401501 G4 | COUNT 1 | | | 1300 | 0 | 0 | 0 | 1300 | 50,145 | 0 | 0 | 50,145 |
| 722.2 | | 43A 920203 | 470920 | 4000 | 0 I | 0 | 0 | 4000 | 493,394 | 0 | 0 | 493,394 |
| 300. | 401501 G9 | 38A 930811 | 190909 | 5500 | 0 I | 0 | 0 | 5500 | 599,114 | 0 | 0 | 599,114 |
| TOTAL POLICY 401501 G9 | COUNT 2 | | | 9500 | 0 | 0 | 0 | 9500 | 1,092,508 | 0 | 0 | 1,092,508 |
| 900. | 401502 G1 | 47A 930922 | 450325 | 500 | 0 I | 0 | 0 | 500 | 63,936 | 0 | 0 | 63,936 |
| TOTAL POLICY 401502 G1 | COUNT 1 | | | 500 | 0 | 0 | 0 | 500 | 63,936 | 0 | 0 | 63,936 |
| 296.32 | | 51A 940801 | 080101 | 1500 | 0 | 0 | 0 | 1500 | 105,222 | 0 | 0 | 105,222 |
| 412. | 401502 G3 | 51A 950630 | 090611 | 3500 | 0 | 0 | -320 | 3180 | 259,026 | 0 | 0 | 259,026 |
| TOTAL POLICY 401502 G3 | COUNT 2 | | | 5000 | 0 | 0 | -320 | 4680 | 364,248 | 0 | 0 | 364,248 |


REDACTED

PAGE   1

## LTD FINANCIAL TOTALS
## AS OF 06/30/2000

| | BENEFITS | RESERVES |
|---|---|---|
| GROSS | 291,772 | 22,649,047 |
| KNOWN S.S. | 0 | 0 |
| EST. S.S. | 0 | 0 |
| OTHER OFFSETS | -9,750 | -743,380 |
| MINIMUM ADJ | -970 | |
| NET | 281,052 | 21,905,665 |

INCLUDES DISABILITY COMPLETION
RESERVE FOR POLICY 206372 =     0

| | |
|---|---|
| UNKNOWN OTHER OFFSETS | 0 |
| NON-MGIS REINSURANCE NAL/OTHER | 0 |
| ADJ. RESERVES W/O LAG | 21,905,665 |
| LAG RESERVES | -328,587 |
| ADJ. RESERVE W/ LAG | 21,577,078 |


REDACTED

PAGE   1

***** ACTUARIAL LTD VALUATION *****
VALUATION DATE 07/31/2000


REDACTED

| DIAG CODE | CLAIMANT | DIS. AGE DATE | EXP. DATE | GROSS BENEFIT | S.S. OFFSET | OTHER OFFSET | MIN ADJ | NET BENEFIT | GROSS RESERVE | S.S.OFF RESERVE | OTH.OFF RESERVE | NET RESERVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 820.8 | | 66A 841013 | 170330 | 650 | 0 I | 0 | 0 | 650 | 38,993 | 0 | 0 | 38,993 |
| 714.0 | | 46A 870611 | 060626 | 1000 | 0 I | 0 | 0 | 1000 | 55,448 | 0 | 0 | 55,448 |
| 294. | | 55A 900420 | 450813 | 2500 | 0 I | 0 | 0 | 2500 | 221,127 | 0 | 0 | 221,127 |
| 204.9 | | 44A 910206 | 111008 | 6000 | 0 I | 0 | 0 | 6000 | 532,781 | 0 | 0 | 532,781 |
| 721.6 | | 45A 920228 | 110408 | 7500 | 0 I | 0 | 0 | 7500 | 607,214 | 0 | 0 | 607,214 |
| 410. | | 42A 920802 | 140906 | 6960 | 0 I | 0 | 0 | 6960 | 656,759 | 0 | 0 | 656,759 |
| 414. | | 67A 921203 | 001228 | 542 | 0 I | 0 | 0 | 542 | 2,793 | 0 | 0 | 2,793 |
| 413. | | 67A 930327 | 010013 | 650 | 0 I | 0 | 0 | 650 | 1,596 | 0 | 0 | 1,596 |
| 746. | | 57A 950317 | 021217 | 500 | 0 I | 0 | 0 | 500 | 13,336 | 0 | 0 | 13,336 |
| 584. | | 58A 951211 | 020402 | 2000 | 0 I | 0 | 0 | 2000 | 37,000 | 0 | 0 | 37,000 |
| 496. | | 60A 960125 | 010125 | 2000 | 0 I | 0 | 0 | 2000 | 11,531 | 0 | 0 | 11,531 |
| 296. | | 38A 970311 | 020305 | 1000 | 0 I | 0 | 0 | 1000 | 17,874 | 0 | 0 | 17,874 |
| **TOTAL POLICY 401500 G1** | | **COUNT** | **12** | **31302** | **0** | **0** | **0** | **31302** | **2,196,452** | **0** | **0** | **2,196,452** |
| 340. | | 37A 791123 | 070924 | 1733 | 0 I | 0 | 0 | 1733 | 109,588 | 0 | 0 | 109,588 |
| 722.2 | | 58A 810416 | 210511 | 650 | 0 I | 0 | 0 | 650 | 41,910 | 0 | 0 | 41,910 |
| 436. | | 41A 830407 | 061110 | 2167 | 0 I | 0 | 0 | 2167 | 124,207 | 0 | 0 | 124,207 |
| 714. | | 46A 870611 | 060626 | 1500 | 0 I | 0 | 0 | 1500 | 82,473 | 0 | 0 | 82,473 |
| 724. | | 51A 891220 | 021231 | 2500 | 0 I | 0 | 0 | 2500 | 65,218 | 0 | 0 | 65,218 |
| 724.00 | | 51A 891220 | 021231 | 2500 | 0 I | 0 | 0 | 2500 | 65,218 | 0 | 0 | 65,218 |
| 341.8 | | 46A 900808 | 080916 | 5000 | 0 I | 0 | 0 | 5000 | 341,911 | 0 | 0 | 341,911 |
| 722. | | 42A 910728 | 131104 | 5000 | 0 I | 2900 | 0 | 2100 | 459,512 | 0 | 264,937 | 194,575 |
| 726. | | 45A 910815 | 100915 | 5477 | 0 I | 0 | 0 | 5477 | 454,618 | 0 | 0 | 454,618 |
| 493.9 | | 55A 920101 | 010330 | 1500 | 0 I | 0 | 0 | 1500 | 11,795 | 0 | 0 | 11,795 |
| 414.9 | | 48A 920319 | 081107 | 1500 | 0 I | 0 | 0 | 1500 | 105,177 | 0 | 0 | 105,177 |
| 309.4 | | 47A 920705 | 091015 | 5895 | 0 I | 0 | 0 | 5895 | 436,816 | 0 | 0 | 436,816 |
| 255.4 | | 30A 920814 | 270324 | 4000 | 0 I | 0 | 0 | 4000 | 495,579 | 0 | 0 | 495,579 |
| 427.9 | | 55A 930727 | 030524 | 3387 | 0 I | 0 | 0 | 3387 | 100,170 | 0 | 0 | 100,170 |
| 715.96 | | 45A 931016 | 470216 | 5650 | 0 I | 0 | 0 | 5650 | 661,516 | 0 | 0 | 661,516 |
| 425.4 | | 49A 940201 | 091028 | 3459 | 0 I | 0 | 0 | 3459 | 257,091 | 0 | 0 | 257,091 |
| 746. | | 57A 950317 | 021217 | 1000 | 0 I | 0 | 0 | 1000 | 25,989 | 0 | 0 | 25,989 |
| 138. | | 58A 950531 | 020201 | 3000 | 0 I | 0 | 0 | 3000 | 50,471 | 0 | 0 | 50,471 |
| 733.4 | | 50A 950824 | 100117 | 4500 | 0 I | 0 | 0 | 4500 | 354,553 | 0 | 0 | 354,553 |
| 414.00 | | 44A 951103 | 161101 | 7500 | 0 I | 0 | 0 | 7500 | 804,376 | 0 | 0 | 804,376 |
| 414. | | 50A 951126 | 010124 | 3000 | 0 I | 750 | 0 | 2250 | 17,109 | 0 | 4,228 | 12,881 |
| 714. | | 37A 960326 | 230529 | 5810 | 0 I | 0 | 0 | 5810 | 701,577 | 0 | 0 | 701,577 |
| 577. | | 37A 961113 | 240304 | 1500 | 0 I | 0 | 0 | 1500 | 190,052 | 0 | 0 | 190,052 |
| 433.3 | | 60A 970101 | 020301 | 1000 | 0 I | 0 | 0 | 1000 | 17,807 | 0 | 0 | 17,807 |
| 717.7 | | 43A 970208 | 180501 | 810 | 0 I | 0 | 0 | 810 | 90,505 | 0 | 0 | 90,505 |
| **TOTAL POLICY 401500 G2** | | **COUNT** | **25** | **80038** | **0** | **3650** | **0** | **76388** | **6,065,238** | **0** | **269,165** | **5,796,073** |

PAGE  2

***** ACTUARIAL LTD VALUATION *****
VALUATION DATE 07/31/2000

| DIAG CODE | CLAIMANT | DIS. AGE DATE | EXP. DATE | GROSS BENEFIT | S.S. OFFSET | OTHER OFFSET | MIN ADJ | NET BENEFIT | GROSS RESERVE | S.S.OFF RESERVE | OTH.OFF RESERVE | NET RESERVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 518.8 | | 55A 860922 | 300730 | 1000 | 0  I | 0 | 0 | 1000 | 79,412 | 0 | 0 | 79,412 |
| 410. | | 50A 890631 | 030821 | 1000 | 0  I | 0 | 0 | 1000 | 32,419 | 0 | 0 | 32,419 |
| 425.4 | | 50A 890701 | 050117 | 3000 | 0  I | 0 | 0 | 3000 | 132,091 | 0 | 0 | 132,091 |
| 722.6 | | 56A 940715 | 020819 | 4500 | 0  I | 0 | 0 | 4500 | 100,479 | 0 | 0 | 100,479 |
| 138. | | 45A 950502 | 150419 | 5000 | 0  I | 0 | 0 | 5000 | 475,748 | 0 | 0 | 475,748 |
| 414. | | 50A 951126 | 010523 | 2500 | 0  I | 625 | 0 | 1875 | 23,582 | 0 | 3,523 | 20,058 |
| 296.3 | | 50A 951127 | 200309 | 2500 | 0  I | 0 | 0 | 2500 | 267,006 | 0 | 0 | 267,006 |
| 332. | | 47A 970201 | 140504 | 5500 | 0  I | 0 | 0 | 5500 | 500,037 | 0 | 0 | 500,037 |
| TOTAL POLICY 401500 G3 | | COUNT | 8 | 25000 | 0 | 625 | 0 | 24375 | 1,610,774 | 0 | 3,523 | 1,607,250 |
| 296. | | 42A 881024 | 101122 | 3500 | 0  I | 0 | 0 | 3500 | 280,026 | 0 | 0 | 280,026 |
| 358. | | 37A 910130 | 180315 | 6738 | 0  I | 0 | 0 | 6738 | 715,088 | 0 | 0 | 715,088 |
| 296.4 | | 36A 910703 | 200402 | 4000 | 0  I | 0 | 0 | 4000 | 482,426 | 0 | 0 | 482,426 |
| 042. | | 31A 931004 | 271011 | 7889 | 0  I | 0 | 0 | 7889 | 162,392 | 0 | 0 | 162,392 |
| 296.3 | | 50A 940128 | 080203 | 11520 | 0  I | 0 | 0 | 11520 | 739,864 | 0 | 0 | 739,864 |
| 172.9 | | 50A 950322 | 100212 | 7000 | 0  I | 0 | 0 | 7000 | 523,619 | 0 | 0 | 523,619 |
| 424.9 | | 48A 950527 | 110612 | 8235 | 0  I | 0 | 0 | 8235 | 668,229 | 0 | 0 | 668,229 |
| 042. | | 33A 950901 | 270301 | 2182 | 0  I | 0 | 0 | 2182 | 45,297 | 0 | 0 | 45,297 |
| 042. | | 36A 960601 | 241121 | 3000 | 0  I | 0 | 0 | 3000 | 62,081 | 0 | 0 | 62,081 |
| 573.3 | | 49A 960731 | 111230 | 7000 | 0  I | 0 | 0 | 7000 | 565,672 | 0 | 0 | 565,672 |
| TOTAL POLICY 401500 G7 | | COUNT | 10 | 61064 | 0 | 0 | 0 | 61064 | 4,244,694 | 0 | 0 | 4,244,694 |
| 886. | | 43A 901107 | 461128 | 6255 | 0  I | 2189 | 0 | 4066 | 765,156 | 0 | 266,199 | 498,956 |
| 555. | | 47A 931001 | 111018 | 9705 | 0  I | 0 | 0 | 9705 | 805,771 | 0 | 0 | 805,771 |
| 337. | | 38A 931018 | 191216 | 4000 | 0  I | 1760 | 0 | 2240 | 477,017 | 0 | 208,192 | 268,825 |
| 347. | | 40A 931116 | 180722 | 4000 | 0  I | 0 | 0 | 4000 | 456,559 | 0 | 0 | 456,559 |
| 437.2 | | 47A 940714 | 120520 | 7840 | 0  I | 0 | 0 | 7840 | 668,994 | 0 | 0 | 668,994 |
| 340. | | 54A 941029 | 050721 | 2500 | 0  I | 0 | 0 | 2500 | 119,404 | 0 | 0 | 119,404 |
| 191.9 | | 54A 950508 | 051231 | 2500 | 0  I | 0 | 0 | 2500 | 127,309 | 0 | 0 | 127,309 |
| 723.4 | MCCULLOCH MD | 36A 951003 | 231125 | 7658 | 0  I | 0 | 0 | 7658 | 953,041 | 0 | 0 | 953,041 |
| 042. | | 43A 960102 | 170909 | 4248 | 0  I | 0 | 0 | 4248 | 87,683 | 0 | 0 | 87,683 |
| 722.6 | | 55A 961125 | 060504 | 8488 | 0  I | 0 | 0 | 8488 | 441,598 | 0 | 0 | 441,598 |
| 239. | | 41A 970123 | 200606 | 6884 | 0  I | 0 | 0 | 6884 | 568,709 | 0 | 0 | 568,709 |
| TOTAL POLICY 401500 G8 | | COUNT | 11 | 64078 | 0 | 3949 | 0 | 60129 | 5,471,241 | 0 | 474,391 | 4,996,849 |
| 296. | | 37A 930510 | 210404 | 8000 | 0  I | 0 | 0 | 8000 | 894,633 | 0 | 0 | 894,633 |
| 346.9 | | 43A 950808 | 170331 | 1500 | 0  I | 0 | 0 | 1500 | 166,326 | 0 | 0 | 166,326 |
| TOTAL POLICY 401501 G10 | | COUNT | 2 | 9500 | 0 | 0 | 0 | 9500 | 1,060,959 | 0 | 0 | 1,060,959 |
| 729.1 | | 45A 930830 | 121017 | 1500 | 0  I | 0 | 0 | 1500 | 141,611 | 0 | 0 | 141,611 |
| TOTAL POLICY 401501 G11 | | COUNT | 1 | 1500 | 0 | 0 | 0 | 1500 | 141,611 | 0 | 0 | 141,611 |

REDACTED

H12091

PAGE   3

##### ***** ACTUARIAL LTD VALUATION *****
##### VALUATION DATE 07/31/2000

| DIAG CODE | CLAIMANT | DIS. AGE DATE | EXP. DATE | GROSS BENEFIT | S.S. OFFSET | OTHER OFFSET | MIN ADJ | NET BENEFIT | GROSS RESERVE | S.S.OFF RESERVE | OTH.OFF RESERVE | NET RESERVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 428. | | 60A 970508 | 011007 | 1500 | 0 I | 0 | 0 | 1500 | 20,265 | 0 | 0 | 20,265 |
| TOTAL POLICY 401501 G12 | COUNT 1 | | | 1500 | 0 I | 0 | 0 | 1500 | 20,265 | 0 | 0 | 20,265 |
| 300. | | 44A 830911 | 040402 | 1300 | 0 I | 0 | 0 | 1300 | 49,224 | 0 | 0 | 49,224 |
| TOTAL POLICY 401501 G4 | COUNT 1 | | | 1300 | 0 | 0 | 0 | 1300 | 49,224 | 0 | 0 | 49,224 |
| 722.2 | | 43A 920203 | 470920 | 4000 | 0 I | 0 | 0 | 4000 | 493,308 | 0 | 0 | 493,308 |
| 300. | | 38A 930811 | 190909 | 5500 | 0 I | 0 | 0 | 5500 | 598,735 | 0 | 0 | 598,735 |
| TOTAL POLICY 401501 G9 | COUNT 2 | | | 9500 | 0 | 0 | 0 | 9500 | 1,092,043 | 0 | 0 | 1,092,043 |
| 900. | | 47A 930922 | 450325 | 500 | 0 I | 0 | 0 | 500 | 63,927 | 0 | 0 | 63,927 |
| TOTAL POLICY 401502 G1 | COUNT 1 | | | 500 | 0 I | 0 | 0 | 500 | 63,927 | 0 | 0 | 63,927 |
| 296.32 | | 51A 940801 | 080101 | 1500 | 0 | 0 | 0 | 1500 | 104,418 | 0 | 0 | 104,418 |
| 412. | | 51A 950630 | 090611 | 3500 | 0 I | 0 | 0 | 3500 | 257,921 | 0 | 0 | 257,921 |
| TOTAL POLICY 401502 G3 | COUNT 2 | | | 5000 | 0 | 0 | 0 | 5000 | 362,339 | 0 | 0 | 362,339 |


REDACTED

PAGE  1

LTD FINANCIAL TOTALS
AS OF 07/31/2000

|                | BENEFITS | RESERVES   |
|----------------|----------|------------|
| GROSS          | 290,282  | 22,378,767 |
| KNOWN S.S.     | 0        | 0          |
| EST. S.S.      | 0        | 0          |
| OTHER OFFSETS  | -8,224   | -747,079   |
| MINIMUM ADJ    | 0        | 0          |
| NET            | 282,058  | 21,631,686 |

INCLUDES DISABILITY COMPLETION
RESERVE FOR POLICY 206372 =              21,631,686

| UNKNOWN OTHER OFFSETS     | 0          |
|--------------------------|------------|
| NON-MGIS                 |            |
| REINSURANCE NAL/OTHER     | 0          |
| ADJ. RESERVES W/O LAG    | 21,631,686 |
| LAG RESERVES             | -324,474   |
| ADJ. RESERVE W/ LAG      | 21,307,212 |



REDACTED

H12093

PAGE 1

***** ACTUARIAL LTD VALUATION *****
VALUATION DATE 08/31/2000



| DIAG CODE | CLAIMANT | DIS. AGE DATE | EXP. DATE | GROSS BENEFIT | S.S. OFFSET | OTHER OFFSET | MIN ADJ | NET BENEFIT | GROSS RESERVE | S.S.OFF RESERVE | OTH.OFF RESERVE | NET RESERVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 820.8 | | 66A 841013 | 170330 | 650 | 0 | 0 | 0 | 650 | 38,848 | 0 | 0 | 38,848 |
| 714.0 | | 46A 870611 | 060626 | 1000 | 0 | 0 | 0 | 1000 | 54,872 | 0 | 0 | 54,872 |
| 294. | | 55A 900424 | 450813 | 2500 | 0 | 0 | 0 | 2500 | 220,442 | 0 | 0 | 220,442 |
| 204.9 | | 4A 910206 | 111008 | 6000 | 0 | 0 | 0 | 6000 | 530,349 | 0 | 0 | 530,349 |
| 721.6 | | 45A 920228 | 110408 | 7500 | 0 | 0 | 0 | 7500 | 604,503 | 0 | 0 | 604,503 |
| 410. | | 42A 920802 | 140906 | 6960 | 0 | 0 | 0 | 6960 | 655,011 | 0 | 0 | 655,011 |
| 414. | | 67A 921203 | 001228 | 542 | 0 | 0 | 0 | 542 | 2,263 | 0 | 0 | 2,263 |
| 413. | | 67A 930327 | 001013 | 650 | 0 | 0 | 0 | 650 | 946 | 0 | 0 | 946 |
| 746. | | 57A 950317 | 021217 | 500 | 0 | 0 | 0 | 500 | 12,939 | 0 | 0 | 12,939 |
| 584. | | 58A 951211 | 020402 | 2000 | 0 | 0 | 0 | 2000 | 35,374 | 0 | 0 | 35,374 |
| 496. | | .60A 960125 | 010125 | 2000 | 0 | 0 | 0 | 2000 | 9,620 | 0 | 0 | 9,620 |
| 296. | | 38A 970311 | 020305 | 1000 | 0 | 0 | 0 | 1000 | 17,080 | 0 | 0 | 17,080 |
| **TOTAL POLICY 401500 G1** | | **COUNT 12** | | 31302 | 0 | 0 | 0 | 31302 | 2,182,247 | 0 | 0 | 2,182,247 |

| DIAG CODE | CLAIMANT | DIS. AGE DATE | EXP. DATE | GROSS BENEFIT | S.S. OFFSET | OTHER OFFSET | MIN ADJ | NET BENEFIT | GROSS RESERVE | S.S.OFF RESERVE | OTH.OFF RESERVE | NET RESERVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 340. | | 37A 791123 | 070924 | 1733 | 0 | 0 | 0 | 1733 | 108,695 | 0 | 0 | 108,695 |
| 722.2 | | 58A 810416 | 210511 | 650 | 0 | 0 | 0 | 650 | 41,777 | 0 | 0 | 41,777 |
| 436. | | 41A 830407 | 061110 | 2167 | 0 | 0 | 0 | 2167 | 123,002 | 0 | 0 | 123,002 |
| 714. | | 46A 870611 | 060626 | 1500 | 0 | 0 | 0 | 1500 | 81,610 | 0 | 0 | 81,610 |
| 724. | | 51A 891220 | 021231 | 2500 | 0 | 0 | 0 | 2500 | 63,222 | 0 | 0 | 63,222 |
| 724.00 | | 51A 891220 | 021231 | 2500 | 0 | 0 | 0 | 2500 | 63,222 | 0 | 0 | 63,222 |
| 341.8 | | 46A 900808 | 080916 | 5000 | 0 | 0 | 0 | 5000 | 339,557 | 0 | 0 | 339,557 |
| 722. | | 42A 910728 | 131104 | 5000 | 0 | 2900 | 0 | 2100 | 458,067 | 0 | 264,093 | 193,974 |
| 493.9 | | 45A 910815 | 100915 | 5477 | 0 | 0 | 0 | 5477 | 452,196 | 0 | 0 | 452,196 |
| 414.9 | | 45A 911025 | 010330 | 1500 | 0 | 0 | 0 | 1500 | 10,381 | 0 | 0 | 10,381 |
| 309.4 | | 48A 920101 | 010330 | 1500 | 0 | 0 | 0 | 1500 | 104,497 | 0 | 0 | 104,497 |
| 255.4 | | 30A 920314 | 270324 | 4000 | 0 | 0 | 0 | 4000 | 434,362 | 0 | 0 | 434,362 |
| 427.9 | | 55A 920705 | 091015 | 5895 | 0 | 0 | 0 | 5895 | 495,368 | 0 | 0 | 495,368 |
| 715.96 | | 45A 930727 | 030524 | 3387 | 0 | 0 | 0 | 3387 | 97,604 | 0 | 0 | 97,604 |
| 425.4 | | 49A 940201 | 091028 | 5650 | 0 | 0 | 0 | 5650 | 661,210 | 0 | 0 | 661,210 |
| 746. | | 57A 950317 | 021217 | 1000 | 0 | 0 | 0 | 1000 | 25,201 | 0 | 0 | 25,201 |
| 733.4 | | 50A 950824 | 100117 | 4500 | 0 | 0 | 0 | 4500 | 255,700 | 0 | 0 | 255,700 |
| 414.00 | | 50A 951103 | 161101 | 3459 | 0 | 0 | 0 | 3459 | 353,393 | 0 | 0 | 353,393 |
| 414. | | 44A 951126 | 010124 | 7500 | 0 | 0 | 0 | 7500 | 803,745 | 0 | 0 | 803,745 |
| 577. | | 50A 960326 | 230529 | 3000 | 0 | 450 | 0 | 2550 | 14,246 | 0 | 2,109 | 12,137 |
| 714. | | 50A 961126 | 010624 | 5810 | 0 | 0 | 0 | 5810 | 703,482 | 0 | 0 | 703,482 |
| 577. | | 37A 961113 | 240304 | 1500 | 0 | 0 | 0 | 1500 | 191,277 | 0 | 0 | 191,277 |
| 433.3 | | 60A 970101 | 020301 | 1000 | 0 | 0 | 0 | 1000 | 16,973 | 0 | 0 | 16,973 |
| 717.7 | | 43A 970208 | 180501 | 810 | 0 | 0 | 0 | 810 | 90,532 | 0 | 0 | 90,532 |
| **TOTAL POLICY 401500 G2** | | **COUNT 24** | | 77038 | 0 | 3350 | 0 | 73688 | 5,989,319 | 0 | 266,202 | 5,723,117 |

REDACTED

H12094

PAGE    2

```
                          ***** ACTUARIAL LTD VALUATION *****
                               VALUATION DATE 08/31/2000
```

| DIAG CODE | CLAIMANT | AGE | DIS. DATE | EXP. DATE | GROSS BENEFIT | S.S. OFFSET | OTHER OFFSET | MIN ADJ | NET BENEFIT | GROSS RESERVE | S.S.OFF RESERVE | OTH.OFF RESERVE | NET RESERVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 518.8 | | 55A | 860922 | 300730 | 1000 | 0 I | 0 | 0 | 1000 | 79,178 | 0 | 0 | 79,178 |
| 410. | | 50A | 890531 | 030821 | 1000 | 0 I | 0 | 0 | 1000 | 31,667 | 0 | 0 | 31,667 |
| 425.4 | | 49A | 890701 | 050117 | 3000 | 0 I | 0 | 0 | 3000 | 130,108 | 0 | 0 | 130,108 |
| 722.6 | | 56A | 940715 | 020819 | 4500 | 0 I | 0 | 0 | 4500 | 96,802 | 0 | 0 | 96,802 |
| 356.4 | | 45A | 950502 | 150419 | 5000 | 0 I | 0 | 0 | 5000 | 474,690 | 0 | 0 | 474,690 |
| 414. | | 50A | 951126 | 010523 | 2500 | 0 I | 0 | 0 | 2125 | 21,148 | 0 | 1,757 | 19,391 |
| 296.3 | | 40A | 951127 | 200309 | 2500 | 0 I | 375 | 0 | 2500 | 266,948 | 0 | 0 | 266,948 |
| 332. | | 47A | 970201 | 140504 | 5500 | 0 I | 0 | 0 | 5500 | 499,282 | 0 | 0 | 499,282 |
| **TOTAL POLICY 401500 G3** | | | **COUNT** | **8** | 25000 | 0 | 375 | 0 | 24625 | 1,599,823 | 0 | 1,757 | 1,598,066 |
| 296. | | 42A | 881024 | 101122 | 3500 | 0 I | 0 | 0 | 3500 | 278,665 | 0 | 0 | 278,665 |
| 358. | | 37A | 910130 | 180315 | 6738 | 0 I | 0 | 0 | 6738 | 713,655 | 0 | 0 | 713,655 |
| 296.4 | | 37A | 910703 | 200402 | 4000 | 0 I | 0 | 0 | 4000 | 481,551 | 0 | 0 | 481,551 |
| 042. | | 31A | 931004 | 271011 | 7889 | 0 I | 0 | 0 | 7889 | 162,407 | 0 | 0 | 162,407 |
| 296.3 | | 31A | 931116 | 180722 | 11520 | 0 I | 0 | 0 | 11520 | 734,333 | 0 | 0 | 734,333 |
| 172.9 | | 50A | 940128 | 080203 | 7000 | 0 I | 0 | 0 | 7000 | 521,002 | 0 | 0 | 521,002 |
| 746.81 | | 48A | 950527 | 110612 | 8438 | 0 I | 0 | 0 | 8438 | 681,813 | 0 | 0 | 681,813 |
| 042. | | 33A | 950901 | 270301 | 2182 | 0 I | 0 | 0 | 2182 | 45,312 | 0 | 0 | 45,312 |
| 042. | | 36A | 960601 | 241121 | 3000 | 0 I | 0 | 0 | 3000 | 62,095 | 0 | 0 | 62,095 |
| 573.3 | | 49A | 960731 | 111230 | 7000 | 0 I | 0 | 0 | 7000 | 564,934 | 0 | 0 | 564,934 |
| **TOTAL POLICY 401500 G7** | | | **COUNT** | **10** | 61267 | 0 | 0 | 0 | 61267 | 4,245,767 | 0 | 0 | 4,245,767 |
| 886. | | 43A | 901107 | 461128 | 6255 | 0 I | 2189 | 0 | 4066 | 764,831 | 0 | 266,078 | 498,754 |
| 555. | | 47A | 931001 | 111018 | 9705 | 0 I | 0 | 0 | 9705 | 802,573 | 0 | 0 | 802,573 |
| 337. | | 38A | 931018 | 191216 | 4000 | 0 I | 0 | 0 | 4000 | 476,429 | 0 | 0 | 476,429 |
| 347. | | 40A | 931116 | 180722 | 4000 | 0 I | 2520 | 0 | 1480 | 455,753 | 0 | 297,712 | 178,717 |
| 347.2 | | 47A | 940714 | 120520 | 7840 | 0 I | 0 | 0 | 7840 | 666,555 | 0 | 0 | 666,555 |
| 340. | | 54A | 941029 | 050721 | 2500 | 0 I | 0 | 0 | 2500 | 117,893 | 0 | 0 | 117,893 |
| 191.9 | | 54A | 950508 | 051231 | 2500 | 0 I | 0 | 0 | 2500 | 125,864 | 0 | 0 | 125,864 |
| 723.4 MCCULLOCH MD | | 36A | 951003 | 231125 | 7658 | 0 I | 0 | 0 | 7658 | 955,868 | 0 | 0 | 955,868 |
| 042. | | 43A | 960102 | 170909 | 4248 | 0 I | 0 | 0 | 4248 | 87,697 | 0 | 0 | 87,697 |
| 722.6 | | 55A | 961125 | 060504 | 8488 | 0 I | 0 | 0 | 8488 | 437,346 | 0 | 0 | 437,346 |
| 239. | | 41A | 970123 | 200606 | 6884 | 0 I | 0 | 0 | 6884 | 580,553 | 0 | 0 | 580,553 |
| **TOTAL POLICY 401500 G8** | | | **COUNT** | **11** | 64078 | 0 | 4709 | 0 | 59369 | 5,471,362 | 0 | 563,790 | 4,907,573 |
| 296. | | 37A | 930510 | 210404 | 8000 | 0 | 0 | 0 | 8000 | 893,863 | 0 | 0 | 893,863 |
| 346.9 | | 43A | 950808 | 170331 | 1500 | 0 | 0 | 0 | 1500 | 166,020 | 0 | 0 | 166,020 |
| **TOTAL POLICY 401501 G10** | | | **COUNT** | **2** | 9500 | 0 | 0 | 0 | 9500 | 1,059,883 | 0 | 0 | 1,059,883 |
| 729.1 | | 45A | 930830 | 121017 | 1500 | 0 | 0 | 0 | 1500 | 141,073 | 0 | 0 | 141,073 |
| **TOTAL POLICY 401501 G11** | | | **COUNT** | **1** | 1500 | 0 | 0 | 0 | 1500 | 141,073 | 0 | 0 | 141,073 |

REDACTED